EXHIBIT 7

Pike Electric Corp. and Pike Electric, Inc. v. Mick Dubea
D. Del., C.A. No. 05-879-SLR

## DEFENDANT'S TRIAL EXHIBIT INDEX
### (8/8/06)

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 1 | 0/00/000 | Van Tassel Expert Materials | | |
| 2 | 0/0/0000 | Morrow Expert Materials | | |
| 3 | 0/0/0000 | PIKE 50000384 - 95 | J. Mullins Depo. Ex. 8 | |
| 4 | 0/0/0000 | LGB 00003438 - 40 | R. Triedman Depo. Ex. 3 | |
| 5 | 0/0/0000 | LGBE 00000488 - 507 | | |
| 6 | 0/0/0000 | TD 71 | S. Christian Depo. Ex. 8 | |
| 7 | 0/0/0000 | ETD 01500000452 - 65 | C. Close Depo. Ex. 12 | |
| 8 | 0/0/0000 | DUBEA 000048 | M. Dubea Depo. Ex. 16 | |
| 9 | 0/0/0000 | PIKE 50011429 | R. Triedman Depo. Ex. 29 | |
| 10 | 0/0/0000 | LGBE 00028749 | R. Triedman Depo. Ex. 27 | |
| 11 | 0/0/0000 | PIKE 50000373 - 95 | | |
| 12 | 0/0/0000 | PIKE 50000536 - 39 | J. Collins Depo. Ex. 9 | |
| 13 | 0/0/0000 | LGBE 00002896 - 2924 | M. Dubea Depo. Ex. 37 | |
| 14 | 0/0/0000 | TD 43 - 54 | R. Alexander Depo. Ex. 1 | |
| 15 | 0/0/0000 | TD 100 - 05 | | |
| 16 | 0/0/0000 | TD 109 - 21 | | |
| 17 | 0/0/0000 | TD 122 - 24 | | |
| 18 | 0/0/0000 | TD 00000620 - 1580 | | |
| 19 | 0/0/0000 | LGBE 00000613 - 17 | | |
| 20 | 0/0/0000 | LGBE 00002693 - 97 | | |
| 21 | 0/0/0000 | LGBE 00008390 | | |
| 22 | 0/0/0000 | LGBE 00008442 | | |
| 23 | 0/0/0000 | EPIKE 00001620 - 75 | | |

1

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 24 | 0/0/0000 | EPIKE 00010682 - 63 | | |
| 25 | 0/0/0000 | EPIKE 00016551 - 52 | | |
| 26 | 0/0/0000 | EPIKE 00022610 - 12 | | |
| 27 | 0/0/0000 | EPIKE 00050380 - 82 | | |
| 28 | 0/0/0000 | EPIKE 00054255 - 57 | | |
| 29 | 0/0/0000 | PIKE 0002445 - 52 | | |
| 30 | 0/0/0000 | PIKE 00017205 | | |
| 31 | 0/0/0000 | PIKE 17864 | | |
| 32 | 0/0/0000 | AE 0000073 - 85 | | |
| 33 | 0/0/0000 | LGB 00001638 | | |
| 34 | 0/0/0000 | LGB 00002872 - 85 | | |
| 35 | 0/0/0000 | DUBEA 003505 - 06 | | |
| 36 | 0/0/0000 | LGB 50000236 | R. Triedman Depo. Ex. 7 | |
| 37 | 0/0/0000 | PIKE 00002445 - 52 | | |
| 38 | 0/0/0000 | PIKE 70000234 - 35 | | |
| 39 | 0/0/0000 | EPIKE 00035530 - 37 | | |
| 40 | 0/0/0000 | DUBEA 004148 - 53 | | |
| 41 | 0/0/0000 | SBA Gulf Opportunity Pilot Loan Program | | |
| 42 | 0/0/0000 | T&D Solutions, Ltd. Financing Available vs. used | | |
| 43 | 0/0/0000 | PIKE 50010710 - 26 | | |
| 44 | 0/0/0000 | PIKE 50000373 - 95 | | |
| 45 | 0/0/0000 | SHB 00000001 - 516 | | |
| 46 | 0/0/0000 | SHB 00000517- 1171 | | |
| 47 | 0/0/0000 | List of Pike employees hired since July 1, 2005 as referenced in Pike's Supplemental Responses and Objections to Defendant Mick Dubea's First Set of Interrogatories | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 48 | 12/0/1967 | APB 12 | | |
| 49 | 10/0/1995 | FAS 123 | | |
| 50 | 12/31/1997 | PIKE 00016904 - 20 | S. Christian Depo. Ex. 11 | |
| 51 | 12/31/1997 | PIKE 00017061 - 77 | A. Graham Depo. Ex. 17 | |
| 52 | 5/12/1999 | PIKE 00013038 - 55 | | |
| 53 | 1/28/2000 | Employment Agreement between Richard Dunn and Dycom Industries, Inc. | | |
| 54 | 1/28/2000 | Amendment to Employment Agreement between Richard Dunn and Dycom Industries, Inc. | | |
| 55 | 1/1/2001 | Employment Agreement between Mastec, Inc. and Austin Shanfelter | | |
| 56 | 4/10/2001 | Employment Agreement between The Shaw Group, Inc. and J.M. Bernhard, Jr. | | |
| 57 | 4/20/2001 | PIKE 000227 - 38 | | |
| 58 | 11/19/2001 | Employment Agreement between Timothy Estes and Dycom Industries, Inc. | | |
| 59 | 1/1/2002 | Employment Agreement -Extension between Mastec, Inc. and Austin Shanfelter | | |
| 60 | 3/6/2002 | EDUBEA 027026 | M. Styslinger Depo. Ex. 3 | |
| 61 | 3/13/2002 | Employment Agreement between Quanta Services Inc. and John R. Colson | | |
| 62 | 3/13/2002 | Employment Agreement between Quanta Services Inc. and James Haddox | | |
| 63 | 3/13/2002 | Employment Agreement between Quanta Services Inc. and John R. Wilson | | |
| 64 | 3/13/2002 | Employment Agreement between Quanta Services, Inc. and Dana A. Gordon | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 65 | 3/13/2002 | Employment Agreement between Quanta Services, Inc. and Kenneth W. Trawick | | |
| 66 | 4/6/2002 | Employment Agreement between The Shaw Group, Inc. and David Chapman | | |
| 67 | 5/24/2002 | PIKE 00014800 | | |
| 68 | 6/1/2002 | Amendment No. 1 to Employment Agreement between Quanta Services, Inc. and John R. Colson | | |
| 69 | 6/1/2002 | PIKE 00016402 - 43 | | |
| 70 | 7/10/2002 | Employment Agreement between The Shaw Group, Inc. and T.A. Barfield, Jr. | | |
| 71 | 7/15/2002 | Employment Agreement between Mastec, Inc. and Eric Tveter | | |
| 72 | 7/29/2002 | Employment Agreement between The Shaw Group, Inc. and Dorsey Ron McCall | | |
| 73 | 0/0/2003 | EPIKE 00011825 - 48 | | |
| 74 | 1/27/2003 | Amended and Restated Employment Agreement between Integrated Electrical Services, Inc. (IES), Ace Electric and Robert Stalvey | | |
| 75 | 1/30/2003 | Amended and Restated Employment Agreement between Integrated Electrical Services, Inc. and H.R. Allen | | |
| 76 | 3/17/2003 | Employment Agreement between Michael Miller and Dycom Industries, Inc. | | |
| 77 | 5/21/2003 | Second Amended Employment Agreement between Quanta Services, Inc. and James H. Haddox | | |
| 78 | 5/21/2003 | Second Amended and Restated Employment Agreement between Quanta Services, Inc. and John R. Colson | | |
| 79 | 5/22/2003 | Amended and Restated Employment Agreement between Quanta Services, Inc. and John R. Wilson | | |
| 80 | 6/0/2003 | DEAN 00005511 - 23 | R. Triedman Depo. Ex. 33 | |
| 81 | 7/9/2003 | EDUBEA 012830 - 36 | C. Close Depo. Ex. 1 | |
| 82 | 9/24/2003 | Management Agreement between David R. Helwig and Dearborn Holdings Corp. and InfraSource Inc. | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|-----|------|-------------------------------|--------|-------------|
| 83 | 9/24/2003 | Management Agreement between Terence R. Montgomery, Dearborn Holdings Corp. and InfraSource Inc. | | |
| 84 | 9/24/2003 | Management Agreement between Henry E. Jackson, Dearborn Holdings Corp. and InfraSource Inc. | | |
| 85 | 9/24/2003 | Management Agreement between Steve J. Reiten, Dearborn Holdings Corp. and InfraSource Inc. | | |
| 86 | 9/24/2003 | Management Agreement between Paul M. Daily, Dearborn Holdings Corp. and InfraSource Inc. | | |
| 87 | 10/1/2003 | EDUBEA 009865 | | |
| 88 | 10/2/2003 | EDUBEA 009895 | | |
| 89 | 10/8/2003 | EDUBEA 009924 | | |
| 90 | 10/8/2003 | EDUBEA 009920 | | |
| 91 | 11/25/2003 | Employment Agreement between Steven Nielsen and Dycom Industries | | |
| 92 | 11/25/2003 | DUBEA 000171-93 | M. Dubea Depo. Ex. 35 | |
| 93 | 12/1/2003 | Employment Agreement between Mastec, Inc. and Donald Weinstein | | |
| 94 | 0/0/2004 | LGBE 00010858 - 62 | | |
| 95 | 0/0/2004 | EPIKE 00012896 | | |
| 96 | 1/7/2004 | PIKE 00013005 - 28 | | |
| 97 | 1/23/2004 | LGBE 00007595 - 632 | | |
| 98 | 1/27/2004 | LGB 00000139 - 43 | R. Triedman Depo. Ex. 5. | |
| 99 | 1/27/2004 | LGB 00003868 - 72 | R. Triedman Depo. Ex. 19 | |
| 100 | 2/0/2004 | LGB 00003537 - 674 | | |
| 101 | 2/1/2004 | Employment Agreement between Mastec, Inc. and Michael G. Nearing | | |
| 102 | 2/3/2004 | LGBE 00009172 - 202 | | |
| 103 | 2/10/2004 | LGB 00003717 - 19 | R. Triedman Depo. Ex. 4 | |
| 104 | 2/12/2004 | LGBE 00003755 - 57 | | |
| 105 | 2/16/2004 | LGB 00001648 - 51 | R. Triedman Depo. Ex. 20 | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 106 | 2/16/2004 | SHB 00000198 - 99 | | |
| 107 | 3/18/2004 | PIKE 7000002 - 4 | R. Triedman Depo. Ex. 6 | |
| 108 | 4/2/2004 | EPIKE 00078675 - 78 | R. Triedman Depo. Ex. 22 | |
| 109 | 4/7/2004 | EPIKE 00011047 - 97 | | |
| 110 | 4/13/2004 | PIKE 00014831 - 57 | | |
| 111 | 4/13/2004 | PIKE 00014864 - 80 | | |
| 112 | 4/13/2004 | PIKE 00014886 - 913 | | |
| 113 | 4/13/2004 | PIKE 00014927 - 15025 | | |
| 114 | 4/13/2004 | PIKE 00015229 - 44 | | |
| 115 | 4/13/2004 | PIKE 00015335 - 44 | | |
| 116 | 4/13/2004 | PIKE 00015703 - 19 | | |
| 117 | 4/13/2004 | PIKE 00016334 - 50 | | |
| 118 | 4/27/2004 | LGBE D11800003833 - 34 | | |
| 119 | 4/28/2004 | LGBE 00010864 - 71 | | |
| 120 | 5/4/2004 | EPIKE 00035020 - 101 | | |
| 121 | 5/6/2004 | PIKE 00016921 - 33 | S. Christian Depo. Ex. 12 | |
| 122 | 5/6/2004 | PIKE 00017078 - 89 | A. Graham Depo. Ex. 18 | |
| 123 | 5/6/2004 | PIKE 00017287 - 93 | | |
| 124 | 5/10/2004 | LGBE 00003048 - 49 | | |
| 125 | 5/10/2004 | PIKE 00006311-21 | | |
| 126 | 5/12/2004 | EDUBEA 014569 | | |
| 127 | 5/18/2004 | LGBE 00011331 - 36 | | |
| 128 | 5/27/2004 | EDUBEA 035404 | | |
| 129 | 6/0/2004 | LGBE 00012328 - 95 | | |
| 130 | 6/14/2004 | LGB 00002604 | | |
| 131 | 6/28/2004 | PIKE 00002855 | | |

6

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 132 | 6/30/2004 | EDUBEA  090733 - 35 | | |
| 133 | 6/30/2004 | PIKE 50000239 - 72 | | |
| 134 | 6/30/2004 | PIKE 50000273 - 306 | | |
| 135 | 6/30/2004 | PIKE 50000326 - 47 | | |
| 136 | 6/30/2004 | EPIKE 00020526 - 45 | | |
| 137 | 7/1/2004 | PIKE 00017035 - 57 | | |
| 138 | 7/1/2004 | LGB 00003804 - 05 | | |
| 139 | 7/1/2004 | PIKE 50011460 - 519 | | |
| 140 | 7/1/2004 | AE 0000002 - 57 | | |
| 141 | 7/1/2004 | EPIKE 00035688 - 734 | M. Castaneda Depo. Ex. 3 | |
| 142 | 7/7/2004 | EPIKE 00012555 | | |
| 143 | 7/9/2004 | LGBE 00012249 - 86 | | |
| 144 | 7/13/2004 | EPIKE 00012642 - 62 | C. Close Depo. Ex. 2 | |
| 145 | 7/16/2004 | LGBE 00012288 - 89 | | |
| 146 | 7/19/2004 | LGBE 00012460 - 701 | | |
| 147 | 7/20/2004 | LGBE 00012705 - 59 | | |
| 148 | 7/29/2004 | AE 0000228 - 47 | | |
| 149 | 7/29/2004 | AE 0000248 - 87 | | |
| 150 | 7/30/2004 | AE 0000187 - 94 | | |
| 151 | 8/0/2004 | LGBE 00007672 - 73 | E. Pike Depo. Ex. 18 | |
| 152 | 8/2/2004 | EPIKE 00012934 | | |
| 153 | 8/6/2004 | EPIKE 00049902 | S. Christian Depo. Ex. 9 | |
| 154 | 9/0/2004 | LGBE 00008425 - 26 | | |
| 155 | 9/0/2004 | LGBE 00008477 - 78 | | |
| 156 | 10/0/2004 | PIKE 50011440 - 47 | | |
| 157 | 10/0/2004 | LGBE 00003318 - 70 | | |

1434257_4 XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 158 | 10/1/2004 | EPIKE 00013573 | | |
| 159 | 10/12/2004 | Employment Agreement between Mastec, Inc. and C. Robert Campbell | | |
| 160 | 10/26/2004 | EPIKE 00077205 | C. Close Depo. Ex. 6 | |
| 161 | 11/1/2004 | PIKE 00001317 - 20 | | |
| 162 | 11/1/2004 | PIKE 00001427 - 30 | | |
| 163 | 11/1/2004 | PIKE 00001518 - 21 | | |
| 164 | 11/4/2004 | Amended and Restated Employment Agreement between Timothy Estes and Dycom Industries, Inc. | | |
| 165 | 11/8/2004 | LGB 00000033 - 52 | | |
| 166 | 11/18/2004 | LGBE 00014568 - 70 | | |
| 167 | 11/19/2004 | LGBE 00015003 - 25 | | |
| 168 | 11/23/2004 | Amendment to Employment Agreement between The Shaw Group, Inc. and David Chapman | | |
| 169 | 12/0/2004 | FAS 123R | | |
| 170 | 12/1/2004 | DUBEA 000225 | | |
| 171 | 12/2/2004 | EPIKE 00013826 - 27 | | |
| 172 | 12/6/2004 | Amendment to Amended and Restated Employment Agreement between Miles Dickinson and Delco Electric, Inc. and Integrated Electrical Services, Inc. (IES) | | |
| 173 | 12/14/2004 | EPIKE 00013868 | | |
| 174 | 12/17/2004 | EPIKE 00035103 | | |
| 175 | 12/30/2004 | EPIKE 00022551 | | |
| 176 | 12/31/2004 | DUBEA 000224 | | |
| 177 | 0/0/2005 | TD 108 | | |
| 178 | 0/0/2005 | Pike Annual Report 2005 | | |
| 179 | 0/0/2005 | RMA Annual Statement 2005/2006 | | |
| 180 | 0/14/2005 | AE 0000069 - 71 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 181 | 1/6/2005 | EPIKE 00035154 - 56 | | |
| 182 | 1/7/2005 | LGB 00003149 - 82 | | |
| 183 | 1/10/2005 | IRS Bulletin: 2005-2: Guidance Under § 409A of the Internal Revenue Code | | |
| 184 | 1/12/2005 | EPIKE 00035191 - 92 | | |
| 185 | 1/17/2005 | EY 000005 - 8 | J.R. Briggs Depo. Ex. 2 | |
| 186 | 1/22/2005 | LGBE 00014795 - 803 | | |
| 187 | 1/28/2005 | PIKE 00015991 - 16017 | | |
| 188 | 1/31/2005 | PIKE 00015966 - 89 | | |
| 189 | 1/31/2005 | LGBE 00014805 - 09 | | |
| 190 | 2/1/2005 | EPIKE 00035469 | | |
| 191 | 2/4/2005 | EPIKE 00070823 | | |
| 192 | 2/8/2005 | SHB 00000173 - 96 | | |
| 193 | 2/9/2005 | EPIKE00026869 - 71 | C. Close Depo. Ex. 7 | |
| 194 | 2/9/2005 | EPIKE00035668 - 70 | J.R. Briggs Depo. Ex. 14 | |
| 195 | 2/13/2005 | EPIKE 00035685 - 746 | | |
| 196 | 2/14/2005 | EPIKE 00035815 - 16 | E. Pike Depo. Ex. 30 | |
| 197 | 2/16/2005 | DUBEA 000167 | M. Dubea Depo. Ex. 38 | |
| 198 | 2/22/2005 | AE 0000061 | E. Pike Depo. Ex. 31 | |
| 199 | 2/22/2005 | EPIKE 00035843 - 44 | | |
| 200 | 2/22/2005 | AE 0000061 - 65 | | |
| 201 | 3/12/2005 | EPIKE 00014089 | | |
| 202 | 3/15/2005 | EPIKE 00067948 | | |
| 203 | 3/15/2005 | EPIKE00035913 - 14 | M. Castaneda Depo. Ex. 21 | |
| 204 | 3/15/2005 | EPIKE 00035921 - 23 | M. Castaneda Depo. Ex. 22 | |
| 205 | 3/15/2005 | EPIKE 00035924 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 206 | 3/16/2005 | EPIKE 00079964 - 75 | R. Triedman Depo. Ex. 15 | |
| 207 | 3/16/2005 | EPIKE 00067949 | | |
| 208 | 3/17/2005 | EY 000002 - 4 | J. R. Briggs Depo.Ex. 7 | |
| 209 | 3/18/2005 | EPIKE 0022662 | | |
| 210 | 3/18/2005 | EPIKE 00035966 | | |
| 211 | 3/18/2005 | EPIKE 00035929 - 48 | | |
| 212 | 3/21/2005 | EPIKE 00027433 - 41 | | |
| 213 | 3/23/2005 | EPIKE 00067988- 68012 | | |
| 214 | 3/23/2005 | EPIKE 00079978 - 98 | J.R. Briggs Depo. Ex. 13 | |
| 215 | 3/23/2005 | EPIKE 00079869 - 73 | E. Pike Depo. Ex. 7 | |
| 216 | 3/28/2005 | EPIKE 00027516 - 24 | | |
| 217 | 3/29/2005 | LGBE  00015589 - 629 | | |
| 218 | 3/30/2005 | EPIKE 00008219 - 55 | | |
| 219 | 3/31/2005 | EPIKE 047151 - 52 | E. Pike Depo. Ex. 5 | |
| 220 | 4/7/2005 | LGBE 00029605; 29653 - 54 | R. Triedman Depo. Ex. 16 | |
| 221 | 4/7/2005 | LGBE 00029943; 29989 - 91 | R. Triedman Depo. Ex. 11 | |
| 222 | 4/12/2005 | PIKE 00016478 - 95 | | |
| 223 | 4/15/2005 | PIKE 00015273 - 89 | | |
| 224 | 4/15/2005 | PIKE 00015844 - 60 | | |
| 225 | 4/19/2005 | TP 0128 - 59 | J. Weinstein Depo. Ex. 1 | |
| 226 | 4/25/2005 | EPIKE 00022782 | S. Christian Depo. Ex. 7 | |
| 227 | 5/0/2005 | PIKE00017090 - 93 | A. Graham Depo. Ex. 21 | |
| 228 | 5/0/2005 | EPIKE 00042064 - 65; 42057 - 58 | | |
| 229 | 5/0/2005 | PIKE 50000166 - 220 | | |
| 230 | 5/0/2005 | EPIKE 00051899 - 1900 | | |
| 231 | 5/0/2005 | PIKE 00014692 - 740 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 232 | 5/5/2005 | PIKE 00005891 - 93 | | |
| 233 | 5/6/2005 | EPIKE 00039832 - 35 | | |
| 234 | 5/17/2005 | DUBEA 002836 - 945 | E. Pike Depo. Ex. 4 | |
| 235 | 5/17/2005 | EDUBEA 029962 | | |
| 236 | 5/17/2005 | EDUBEA 029963 | | |
| 237 | 5/20/2005 | EPIKE 00054319 - 20 | | |
| 238 | 5/20/2005 | EDUBEA 029793 | | |
| 239 | 5/24/2005 | EDUBEA 029249 - 51 | | |
| 240 | 5/24/2005 | EDUBEA 29656 - 57 | | |
| 241 | 5/25/2005 | EDUBEA 29656 - 57 | | |
| 242 | 5/25/2005 | EDUBEA 029201 | | |
| 243 | 5/31/2005 | PIKE 00016935 - 39 | S. Christian Depo. Ex. 14 | |
| 244 | 6/2/2005 | EPIKE 00070984 | | |
| 245 | 6/6/2005 | EPIKE 00054326 | | |
| 246 | 6/6/2005 | EDUBEA 028938 | | |
| 247 | 6/6/2005 | EDUBEA 029190 | | |
| 248 | 6/7/2005 | EDUBEA 028911 | | |
| 249 | 6/13/2005 | LGBE 00008099 - 100 | | |
| 250 | 6/13/2005 | EDUBEA 028899 - 905 | | |
| 251 | 6/14/2005 | EDUBEA 021957 - 58 | | |
| 252 | 6/14/2005 | EDUBEA 028865 | | |
| 253 | 6/14/2005 | EDUBEA 028870 - 71 | | |
| 254 | 6/14/2005 | LGBE 00008007 - 36 | J. Weinstein Depo. Ex. 2 | |
| 255 | 6/14/2005 | EPIKE 00041676 | | |
| 256 | 6/15/2005 | EPIKE 00071186 | E. Pike Depo. Ex. 10 | |
| 257 | 6/15/2005 | EDUBEA 028811 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 258 | 6/15/2005 | EDUBEA 028812 - 13 | | |
| 259 | 6/15/2005 | EDUBEA 028814 | | |
| 260 | 6/15/2005 | EPIKE 00041680 | M. Castaneda Depo. Ex. 23 | |
| 261 | 6/16/2005 | EPIKE 00071187-90 | E. Pike Depo. Ex. 6 | |
| 262 | 6/16/2005 | EPIKE00041715 - 18 | E. Pike Depo. Ex. 20 | |
| 263 | 6/17/2005 | EPIKE 00043374 | | |
| 264 | 6/21/2005 | EPIKE00071382 - 83 | R. Triedman Depo. Ex. 26 | |
| 265 | 6/23/2005 | TP 0422 - 81 | J. Weinstein Depo. Ex. 3 | |
| 266 | 6/23/2005 | TP 0393 - 589 | J. Weinstein Depo. Ex. 4 | |
| 267 | 6/27/2005 | EPIKE 00071393 | E. Pike Depo. Ex. 11 | |
| 268 | 6/27/2005 | EPIKE 00016611 - 13 | | |
| 269 | 6/27/2005 | EPIKE 00009652 - 62 | A. Graham Depo. Ex. 11 | |
| 270 | 6/29/2005 | EPIKE 00041727 - 28 | A. Graham Depo. Ex. 22 | |
| 271 | 6/29/2005 | EPIKE 0000310 - 11 | | |
| 272 | 6/30/2005 | TD 57 - 67 | | |
| 273 | 6/30/2005 | Pike Electric Corporation Form 10-K | | |
| 274 | 7/0/2005 | EPIKE 00043511 | | |
| 275 | 7/1/2005 | PIKE 00000037 | M. Stone Depo. Ex. 4 | |
| 276 | 7/7/2005 | EPIKE 00054542 | | |
| 277 | 7/7/2005 | EPIKE 00080372 - 78 | | |
| 278 | 7/8/2005 | EDUBEA 028516 - 19 | A. Graham Depo. Ex. 12 | |
| 279 | 7/8/2005 | EPIKE 00041810 - 17 | | |
| 280 | 7/8/2005 | EDUBEA 048650 | M. Dubea Depo. Ex. 21 | |
| 281 | 7/8/2005 | LGBE D23400008376 - 83 | | |
| 282 | 7/11/2005 | EPIKE 00054607 | | |
| 283 | 7/11/2005 | EPIKE 00054615 - 16 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 284 | 7/12/2005 | EPIKE 00043490 | | |
| 285 | 7/12/2005 | LGBE  00008427 - 35 | | |
| 286 | 7/18/2005 | EPIKE 00054661 | | |
| 287 | 7/18/2005 | EPIKE 00043608 - 14 | | |
| 288 | 7/20/2005 | EPIKE 00043711 | M. Stone Depo. Ex. 6 | |
| 289 | 7/20/2005 | PIKE50011430 - 39 | R. Triedman Depo. Ex. 2 | |
| 290 | 7/21/2005 | EDUBEA 110701 | | |
| 291 | 7/21/2005 | EDUBEA 110657 | | |
| 292 | 7/21/2005 | EDUBEA 110660 - 63 | | |
| 293 | 7/22/2005 | Amendment #4 to S-1: Pike Electric Corp. | | |
| 294 | 7/22/2005 | EPIKE 00041936 | | |
| 295 | 7/25/2005 | EPIKE 00043833 - 35 | | |
| 296 | 7/27/2005 | Pike Electric Corp. Prospectus (Form 424B4) | | |
| 297 | 7/28/2005 | EPIKE 00048683 | M. Stone Depo. Ex. 5 | |
| 298 | 8/2/2005 | EDUBEA 028473 | | |
| 299 | 8/3/2005 | EPIKE 00071657 - 58 | | |
| 300 | 8/9/2005 | EDUBEA 028373 | | |
| 301 | 8/9/2005 | EDUBEA D276 028369 - 70 | | |
| 302 | 8/10/2005 | EPIKE 00071671 - 72 | E. Pike Depo. Ex. 12 | |
| 303 | 8/10/2005 | EDUBEA 110766 | | |
| 304 | 8/12/2005 | LGBE 00007373 - 74 | E. Pike Depo. Ex. 13 | |
| 305 | 8/12/2005 | PIKE 50000482 - 535 | | |
| 306 | 8/12/2005 | EPIKE 00001126 - 39 | | |
| 307 | 8/15/2005 | EPIKE 00001255 - 56 | | |
| 308 | 8/15/2005 | EPIKE 00001413 - 14 | | |
| 309 | 8/15/2005 | EPIKE 00001419 - 21 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 310 | 8/16/2005 | EDUBEA 028313 | | |
| 311 | 8/17/2005 | PIKE 000001934 | A. Graham Depo. Ex. 6 | |
| 312 | 8/17/2005 | EDUBEA 028297 - 98 | | |
| 313 | 8/17/2005 | EDUBEA 028279 -81 | | |
| 314 | 8/17/2005 | EDUBEA 028256 - 57 | | |
| 315 | 8/18/2005 | PIKE 00001620 - 1719 | | |
| 316 | 8/19/2005 | TD 68 - 75 | C. Close Depo. Ex. 17 | |
| 317 | 8/19/2005 | EPIKE 00001816 - 17 | | |
| 318 | 8/22/2005 | TD 76 - 93 | C. Close Depo. Ex. 16 | |
| 319 | 8/23/2005 | EPIKE 00001684 - 85 | | |
| 320 | 8/23/2005 | EPIKE 00001683 | J. Collins Depo. Ex. 2 | |
| 321 | 8/24/2005 | EPIKE 00054742 | | |
| 322 | 8/24/2005 | Email from M. Dubea to L. Lacour re: Wild Horse | | |
| 323 | 8/24/2005 | Email from M. Dubea to David Kimbrough re: Wild Horse | | |
| 324 | 8/25/2005 | EPIKE 00001746 - 49 | | |
| 325 | 8/26/2005 | EPIKE 00054193 - 194 | S. Christian Depo. Ex. 23 | |
| 326 | 8/31/2005 | Email from M. Dubea to E. Plummer re: I.P. Land Sales | | |
| 327 | 8/31/2005 | Email from M. Dubea to D. Kimbrough re: Wild Horse | | |
| 328 | 9/1/2005 | Email from D. Kimbrough to M. Dubea re: wildhorse | | |
| 329 | 9/2/2005 | Email from D. Kimbrough to M. Dubea re: Wild Horse | | |
| 330 | 9/2/2005 | LGBE  00007000-01 | | |
| 331 | 9/3/2005 | Email from L. LaCour to M. Dubea re: Wild Horse Analysis Attached | | |
| 332 | 9/4/2005 | Email from M. Dubea to D. Kimbrough re: Wild Horse | | |
| 333 | 9/6/2005 | EPIKE 00071790 - 71809 | | |
| 334 | 9/8/2005 | EPIKE 00071812 - 35 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 335 | 9/10/2005 | PTD 00000004685 - 98 | C. Close Depo. Ex. 14 | |
| 336 | 9/12/2005 | EPIKE 00042030 | | |
| 337 | 9/13/2005 | EPIKE 00054864 | | |
| 338 | 9/13/2005 | Email from M. Dubea to Blake Chatelain (no subject) | | |
| 339 | 9/13/2005 | LGBE 00007398 - 7413 | | |
| 340 | 9/16/2005 | EPIKE 00002808 - 34 | | |
| 341 | 9/20/2005 | Email from B. Chatelain to M. Dubea (no subject) | | |
| 342 | 9/21/2005 | Email from M. Dubea to B. Chatelain re: Wild Horse | | |
| 343 | 9/21/2005 | Email from D. Kimbrough to M. Dubea re: Wildhorse | | |
| 344 | 9/21/2005 | Email from M. Dubea to T. Johnson re: I.P. Land Sales | | |
| 345 | 9/21/2005 | Email from M. Dubea to B. Chatelain re: Wild Horse | | |
| 346 | 9/22/2005 | Email from B. Chatelain to M. Dubea (no subject) | | |
| 0.347 | 9/22/2005 | Email from B. Chatelain to M. Dubea re: monthly update on cutting on Young Chapel | | |
| 348 | 9/22/2005 | EPIKE 00071864 - 939 | | |
| 349 | 9/28/2005 | EDUBEA 022102 - 04 | | |
| 350 | 9/29/2005 | EPIKE 00003031 - 32 | A. Graham Depo. Ex. 29 | |
| 351 | 9/29/2005 | Email from M. Dubea to B. Chatelain re: Young Chapel spreadsheet | | |
| 352 | 9/30/2005 | SHB 00000161 | R. Alexander Depo. Ex. 18 | |
| 353 | 9/30/2005 | RRB 00000232 | | |
| 354 | 9/30/2005 | RRB 00000566 - 72 | | |
| 355 | 9/30/2005 | RRB 00000249 | | |
| 356 | 10/3/2005 | Email from M. Dubea to D. Kimbrough re: data requirements | | |
| 357 | 10/3/2005 | EPIKE 00017830 - 31 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 358 | 10/5/2005 | SHB 00000222 | | |
| 359 | 10/5/2005 | TD 1 - 16 | | |
| 360 | 10/5/2005 | TD 17 - 42 | | |
| 361 | 10/5/2005 | SHB 00000160 | | |
| 362 | 10/7/2005 | EDUBEA 028201 | | |
| 363 | 10/11/2005 | EPIKE 00023976 | J. Mullins Depo. Ex. 2 | |
| 364 | 10/11/2005 | EPIKE 00003845 | A. Graham Depo. Ex. 30 | |
| 365 | 10/11/2005 | SHB 00000154 | R. Alexander Depo. Ex. 18 | |
| 366 | 10/12/2005 | Email from M. Dubea to L. Lacour re: October 27, 2005 | | |
| 367 | 10/12/2005 | Email from M. Dubea to B. Chatelain re: production reports | | |
| 368 | 10/13/2005 | TD 55 - 56 | | |
| 369 | 10/13/2005 | TD 00001819 - 2024 | | |
| 370 | 10/13/2005 | SHB 00000200 - 202 | | |
| 371 | 10/14/2005 | Email from M. Dubea to tjernigan@wcsr.com re: Wild Horse closing | | |
| 372 | 10/17/2005 | Email from Blake Chatelain to M. Dubea re: wildhorse | | |
| 373 | 10/18/2005 | RRB 00000233 | | |
| 374 | 10/19/2005 | SHB 00000501 | R. Alexander Depo. Ex. 7 | |
| 375 | 10/19/2005 | SHB 00000481 | R. Alexander Depo. Ex. 6 | |
| 376 | 10/19/2005 | SHB 00000489 - 93 | R. Alexander Depo. Ex. 4 | |
| 377 | 10/21/2005 | DUBEA 003710 - 74 | | |
| 378 | 10/24/2005 | Email from M. Dubea to B. Richardson re: Maps and contact info for Oklahoma ESA | | |
| 379 | 10/24/2005 | TD 318 - 39 | | |
| 380 | 10/24/2005 | EPIKE 00042099 - 106 | | |
| 381 | 10/25/2005 | SHB 00000497 - 00 | C. Close Depo. Ex. 27 | |
| 382 | 10/25/2005 | Chad Dubea Purchase Agreement | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 383 | 10/31/2005 | EPIKE 00023976 - 77 | J. Mullins Depo. Ex 2 | |
| 384 | 10/31/2005 | EPIKE 00023980 | J. Collins Depo. Ex. 11 | |
| 385 | 10/31/2005 | RRB 00000573 - 80 | | |
| 386 | 11/2/2005 | EPIKE 00055046 - 47 | F. Brinkley Depo. Ex. 2 | |
| 387 | 11/2/2005 | SHB 00000503 - 10 | R. Alexander Depo. Ex. 8 | |
| 388 | 11/2/2005 | TD 94 - 99 | | |
| 389 | 11/2/2005 | TD 340 - 57 | | |
| 390 | 11/2/2005 | EPIKE 00055046 - 47 | | |
| 391 | 11/2/2005 | SHB 00000848 - 49 | R. Alexander Depo. Ex. 13 | |
| 392 | 11/7/2005 | EPIKE 00018300 - 01 | S. Christian Depo. Ex. 25 | |
| 393 | 11/10/2005 | TD 358 - 86 | | |
| 394 | 11/11/2005 | EPIKE 00079948 | | |
| 395 | 11/16/2005 | LGB 00002789 - 15 | | |
| 396 | 11/23/2005 | SHB 00000125 - 26 | C. Close Depo. Ex. 31 | |
| 397 | 11/28/2005 | TD 463 - 65 | | |
| 398 | 11/28/2005 | TD 570 - 95 | | |
| 399 | 11/30/2005 | SHB 0000135 - 37 | C. Close Depo. Ex. 32 | |
| 400 | 12/0/2005 | | J.R. Briggs Depo. Ex. 11 | |
| 401 | 12/6/2005 | TD 428 - 62 | | |
| 402 | 12/6/2005 | EPIKE 00042225 - 26 | | |
| 403 | 12/20/2005 | | E. Pike Depo. Ex. 8 | |
| 404 | 12/20/2005 | Complaint | Pike Electric vs. Mick Dubea, D. Del., C.A No. 05-879-SLR [D.I. #1] | |
| 405 | 12/20/2005 | Plaintiffs' Motion for A Preliminary Injunction and For Expedited Discovery | Pike Electric vs. Mick Dubea, D. Del., C.A. No. 05-879-SLR [D.I. #3] | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 406 | 12/20/2005 | Complaint | *Pike Electric vs. T&D Solutions, et al.,* USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 [D.I. #1] | |
| 407 | 12/20/2005 | Declaration of Eric Pike | *Pike Electric vs. T&D Solutions, et al.,* USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 [D.I. #3] | |
| 408 | 12/27/2005 | SHB 00000131 - 34 | C. Close Depo. Ex. 33 | |
| 409 | 12/31/2005 | RRB 00000250 | | |
| 410 | 0/0/2006 | | M. Stone Depo. Ex. 9 | |
| 411 | 0/0/2006 | PIKE 5001148 - 56 | | |
| 412 | 1/3/2006 | EPIKE 00018901 | | |
| 413 | 1/10/2006 | | F. Brinkley Depo. Ex. 4 | |
| 414 | 1/10/2006 | TD 00001817 - 18 | | |
| 415 | 1/10/2006 | TD 147 - 50; TD 155 - 74 | M. Styslinger Depo. Ex. 17-22 | |
| 416 | 1/16/2006 | PIKE 50000396 - 481 | | |
| 417 | 1/18/2006 | Status Quo Order | *Pike Electric vs. Mick Dubea,* D. Del., C.A. No. 05-879-SLR [D.I. #12] | |
| 418 | 1/18/2006 | SHB 00000403 - 04 | | |
| 419 | 1/19/2006 | TD 476 - 91 | | |
| 420 | 1/19/2006 | TD 505 - 69 | | |
| 421 | 1/19/2006 | TD 476 - 79 | | |
| 422 | 1/24/2006 | Letter from Norman C. Sullivan Jr. to Thomas G. O'Brien, Esq. re: Jon Appling, Employment dispute; attaching Complaint for Declaratory Judgment in *Jon Appling vs. Pike Electric*, USDC, E.D.LA No. 05-0367 | | |
| 423 | 1/26/2006 | SHB 00000001 - 2 | | |
| 424 | 1/30/2006 | Answer to Complaint and Counterclaim | *Pike Electric vs. Mick Dubea,* D. Del., C.A. No. 05-879-SLR [D.I. #13] | |
| 425 | 2/0/2006 | PIKE 50000637 - 50 | | |
| 426 | 2/3/2006 | TD 293 - 317 | | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 427 | 2/14/2006 | EPIKE00020187-88 | F. Brinkley Depo. Ex. 3 | |
| 428 | 2/16/2006 | PIKE 50009732 - 33 | | |
| 429 | 2/21/2006 | Plaintiffs' Reply to Defendant's Counterclaim | *Pike Electric vs. Mick Dubea,* D. Del., C.A. No. 05-879-SLR [D.I. #16] | |
| 430 | 2/21/2006 | TD 466 - 475 | | |
| 431 | 2/24/2006 | Plaintiffs' Rule 26(a) Initial Disclosures | *Pike Electric vs. Mick Dubea,* D. Del., C.A. No. 05-879-SLR [D.I. #17] | |
| 432 | 2/27/2006 | PIKE 50009726 - 28 | | |
| 433 | 2/27/2006 | PIKE 50000307 - 313 | | |
| 434 | 2/27/2006 | TD 387 - 427 | | |
| 435 | 2/27/2006 | TD 492 - 504 | | |
| 436 | 3/3/2006 | PIKE 50000348 - 72 | | |
| 437 | 3/6/2006 | PIKE 50000314 - 17 | | |
| 438 | 3/6/2006 | PIKE 50000318 - 25 | | |
| 4.39 | 3/22/2006 | Defendants' Rule 26(a) Initial Disclosures | *Pike Electric vs. T&D Solutions, et al.* USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 440 | 3/23/2006 | Plaintiffs' Rule 26(a) Initial Disclosures | *Pike Electric vs. T&D Solutions, et al.,* USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 441 | 3/24/2006 | EPIKE 00020879 | | |
| 442 | 3/29/2006 | PIKE 50000224 - 25 | | |
| 443 | 3/29/2006 | PIKE 50000226 | | |
| 444 | 3/29/2006 | LGBE 00000622 - 631 | | |
| 445 | 3/29/2006 | LGBE 00001908 - 1915 | | |
| 446 | 3/30/2006 | EPIKE 00021175 | E. Pike Depo. Ex. 21 | |
| 447 | 3/30/2006 | EPIKE 00049448 | E. Pike Depo. Ex. 22 | |
| 448 | 3/30/2006 | EPIKE0009929 - 31 | C. Stone Depo. Ex. 10 | |
| 449 | 3/30/2006 | EPIKE 00054310 | E. Pike Depo. Ex. 23 | |

19

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 450 | 3/30/2006 | TD 00001682 - 1700 | | |
| 451 | 3/31/2006 | | M. Stone Depo. Ex. 2 | |
| 452 | 3/31/2006 | Pike 50000227 - 238 | | |
| 453 | 3/31/2006 | RRB 00000251 | | |
| 454 | 3/31/2006 | TD 290-292 | | |
| 455 | 3/31/2006 | SHB 00000004 | | |
| 456 | 4/0/2006 | PIKE 50011672 - 685 | | |
| 457 | 4/3/2006 | TD 00001701 - 1710 | | |
| 458 | 4/5/2006 | | M. Stone Depo. Ex. 3 | |
| 459 | 4/5/2006 | EPIKE 00056900 | E. Pike Depo. Ex. 25 | |
| 460 | 4/5/2006 | TD 106 - 07 | | |
| 461 | 4/6/2006 | PIKE 00000651 - 75 | | |
| 462 | 4/8/2006 | EPIKE 00026966 - 67 | M. Castaneda Depo. Ex. 6 | |
| 463 | 4/10/2006 | Defendants' Response to Plaintiff's Combined First Set of Request for Production of Documents and Interrogatories | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 464 | 4/12/2006 | | E. Pike Depo. 15 | |
| 465 | 4/17/2006 | Pike's Responses and Objections to Defendants Cory Close's and Chad Dubea's Interrogatories | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 466 | 4/17/2006 | | E. Pike Depo. 28 | |
| 467 | 4/27/2006 | Kimmons Privilege Log (revised) | Pike Electric vs. Mick Dubea, D. Del., C.A. No. 05-879-SLR | |
| 768 | 5/11/2006 | Pike's Responses and Objections To Defendant Cory Close's Second Set of Interrogatories | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 469 | 5/12/2006 | Defendants' Second Supplemental Answers, Responses and Objections to Plaintiffs' Combined First Set of Requests for Production of Documents and Interrogatories | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 470 | 5/15/2006 | Email from R. Gruber to "undisclosed-recipients"@mail2.aep.com re: Bid Notification | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR | |
| 471 | 5/15/2006 | Letter from S. Paul to S. Nicholas in response to 5/4/2006 letter re discovery | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR | |
| 472 | 5/15/2006 | PIKE 50000223 | | |
| 473 | 5/19/2006 | Defendants' Answer, Responses and Objections to Plaintiffs' Combined Second Set of Requests for Production of Documents and Interrogatories | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 474 | 5/25/2006 | TD 00000619 | A. Graham Depo. Ex. 32 | |
| 475 | 5/25/2006 | Cory & Melissa Close Balance Sheet as of 5/25/2006 | | |
| 476 | 5/30/2006 | Cory Close Experion Credit Report | | |
| 477 | 5/31/2006 | Letter from S. Paul to J. Naylor in response to 5/15/2006 re discovery | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR | |
| 478 | 5/31/2006 | Pike's Supplemental Responses and Objections to Defendant Mick Dubea's First Set of Interrogatories | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR [D.I. 77] | |
| 479 | 6/1/2006 | Letter from L. Lazarus to M. Paskin re: M. Dubea's Employment Agreement dated 7/1/2004 | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR | |
| 480 | 6/2/2006 | Pike's Responses and Objections to Defendants Chad Dubea's Second Set of Interrogatories to Plaintiffs | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 481 | 6/2/2006 | TD 00001711 - 62 | | |
| 482 | 6/2/2006 | TD 00001763 - 88 | | |
| 483 | 6/5/2006 | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Second [sic] Set of Requests for Production of Documents and Interrogatories | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 484 | 6/5/2006 | TD 00002025 - 26 | | |
| 485 | 6/15/2006 | LGN Privilege Log (revised) | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 486 | 6/24/2006 | Letter from M. Paskin to L. Lazarus re: response to 6/1/2006 letter from Lazarus re M. Dubea Employment Agreement dated 7/1/2004 | | |
| 487 | 6/26/2006 | Pike's Supplemental and Amended Responses and Objections to Defendants T&D Solutions, LTD, and T&D Solution Managers, LLC's Interrogatories | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 488 | 6/26/2006 | Pike Privilege Log (revised) | Pike Electric vs. Mick Dubea, D. Del., C.A. No. 05-879-SLR | |
| 489 | 7/0/2006 | PIKE 50011680 - 85 | | |
| 490 | 7/5/2006 | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Fourth Set of Request for Production of Documents and Interrogatories | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 491 | 7/17/2006 | First Amended Complaint, filed by Pike Electric Corp. & Pike Electric Inc. | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 [D.I. #62] | |
| 492 | 7/18/2006 | Pike's Second Set of Supplemental and Amended Responses and Objections to Defendants T&D Solutions LTD and T&D Solution Managers, LLC's Interrogatories | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 493 | 7/18/2006 | Defendant Mick Dubea's First Amended Answer to the Complaint, Additional Defenses, and Counterclaim | Pike Electric vs. Mick Dubea, D. Del., C.A. No. 05-879-SLR [D.I. #114] | |
| 494 | 7/19/2006 | Letter from L. Lazarus to M. Paskin re: discovery | Pike Electric vs. Mick Dubea, D. Del., C.A. No. 05-879-SLR | |
| 495 | 7/28/2006 | Cory & Melissa Close Balance Sheet as of 10/31/2005 | | |
| 496 | 7/31/2006 | Defendants' Rule 26(a) Supplement to Initial Disclosures and Expert Designation | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 497 | 7/31/2006 | Defendants' Expert Report of Jimmie Walker, Rimkus Consulting Group, Inc. | Pike Electric vs. T&D Solutions, et al., USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 498 | 7/31/2006 | Defendant's Expert Report of J.F. "Chip" Morrow | Pike Electric vs. Mick Dubea, D. Del., C.A. No. 05-879-SLR [D.I. #118] | |

1434257_4.XLS

| DX# | DATE | Bates Range/Other Description | SOURCE | OBJS BY PLF |
|---|---|---|---|---|
| 499 | 7/31/2006 | Defendant's Expert Report of Karyl M. Van Tassel | *Pike Electric vs. Mick Dubea*, D. Del., C.A. No. 05-879-SLR [D.I. #118] | |
| 500 | 7/31/2006 | Defendants' Expert Report of Ygnacia Garza | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 501 | 8/4/2006 | City of Alexandria bid tabulations & certification | | |
| 502 | 8/7/2006 | City of Alexandria public bid proposals and certification | | |
| 503 | 8/7/2006 | Plaintiff's Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 504 | 8/7/2006 | Affidavit of J. Wes. Earnhardt In Opposition to Defendants' Motion for Summary Judgment | *Pike Electric vs. T&D Solutions, et al.*, USDC, S.D. Texas, McAllen Div., C.A. No. M-05-410 | |
| 505 | 8/8/2006 | Excerpts from Altec website | | |

1434257_4.XLS

EXHIBIT 8

Pike Electric Corp. and Pike Electric, Inc. v. Mick Dubea
D. Del., C.A. No. 05-879-SLR

## EXHIBIT A

### DEFENDANT'S REBUTTAL TRIAL EXHIBIT INDEX
(8/15/06)

| DX# | SOURCE/DESCRIPTION | BATES RANGE | OBJS BY PLF |
|-----|-------------------|-------------|-------------|
| 1 | Electrical World, Directory of Electric Power Producers (103rd ed., McGraw-Hill 1995). | | |
| 2 | | EDUBEA008538-38 | |
| 3 | | PIKE 00009070 | |
| 4 | | LGB 00003918 | |
| 5 | | LGBE00009246-48 | |
| 6 | | EPIKE00013870-71 | |
| 7 | | DUBEA002829-30 | |
| 8 | | VERIZON2 000079-155 | |
| 9 | | VERIZON3 00012-45 | |
| 10 | | LGBE00014805-09 | |
| 11 | | LGBE00014817-27 | |
| 12 | E. Pike Depo Ex. 20 | EPIKE00041715-18 | |
| 13 | F. Brinkley Depo. Ex. 6 | EPIKE00023472 | |
| 14 | F. Brinkley Depo. Ex. 5 | EDUBEA028522-23 | |
| 15 | | EPIKE00023484 | |
| 16 | F. Brinkley Depo. Ex. 8 | EDUBEA110630-31 | |
| 17 | | DUBEA003696 | |
| 18 | Maintenance Record - Mick Dubea airplane receipt | | |
| 19 | Office Depot Receipt | | |

1439607_3.XLS

| DX# | SOURCE/DESCRIPTION | BATES RANGE | OBJS BY PLF |
|-----|--------------------|-------------|-------------|
| 20 | C. Dubea Depo Ex. 28 | EDUBEA028176-78 | |
| 21 | C. Dubea Depo Ex. 29 | EDUBEA048682-83 | |
| 22 | M. Dubea Depo Ex. 29 | EDUBEA022129-32 | |
| 23 | M. Dubea Depo Ex. 31 | EDUBEA048686-89 | |
| 24 | M. Dubea Depo. Ex. 30 | EDUBEA022133-36 | |
| 25 | M. Dubea Depo. Ex. 32 | EDUBEA048690-93 | |
| 26 | | EDUBEA028174-75 | |
| 27 | J. Collins Depo. Ex. 4 | EPIKE00071960 | |
| 28 | Document regarding Office Depot printing | | |
| 29 | M. Dubea Depo. Ex. 22 | DUBEA003697 - 709 | |
| 30 | Defendant Mick Dubea's First Requests for Production of Documents Directed to Plaintiffs Pike Electric Corporation and Pike Electric, Inc. | | |
| 31 | Pike's Responses and Objections to Defendant Mick Dubea's First Requests For Production of Documents | | |
| 32 | Letter from B. Rice (Cravath) to L. Lazarus re: enclosed document production PIKE 50011520-671 consisting of signed stock option agreements | | |

2

1439607_3.XLS

EXHIBIT 9

1445864_1.XLS

## EXHIBIT C

### MICK DUBEA'S OBJECTIONS TO
### PIKE'S INTENDED TRIAL EXHIBITS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 1 | PIKE00016891-00016903 | Christian 10 | |
| 2 | PIKE0020358-00020443 | | |
| 3 | PIKE0000336-00000352 | | |
| 4 | PIKE00016904-00016920 | Christian 11 | |

1

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 5 | PIKE00017061-00017077 | Graham 17, Close 3 | |
| 6 | PIKE00017002-00017018 | | |
| 7 | PIKE50005222-50005238 | | 402; 403 |
| 8 | DUBEA002057-002057 | M. Dubea 11 | |
| 9 | PIKE00016859-00016874 | | |
| 10 | DUBEA001828-001831 | M. Dubea 4 | |

2

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 11 | PIKE00016970-00016985 | | |
| 12 | PIKE50011520-50011530 | | Produced after discovery cutoff |
| 13 | PIKE50011531-50011541 | | Produced after discovery cutoff |
| 14 | PIKE50011542-50011552 | | Produced after discovery cutoff |
| 15 | PIKE50011553-50011563 | | Produced after discovery cutoff |
| 16 | PIKE50011564-50011574 | | Produced after discovery cutoff |
| 17 | PIKE50011575-50011585 | | Produced after discovery cutoff |
| 18 | PIKE50011586-50011596 | | Produced after discovery cutoff |
| 19 | PIKE50011608-50011618 | | Produced after discovery cutoff |
| 20 | PIKE50011623-50011633 | | Produced after discovery cutoff |
| 21 | EPIKE00011851-00011853 | | 801; 802; 901 |
| 22 | PIKE00013635-00013666 | | 901 |

3

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 23 | PIKE50011619-50011622 | | Produced after discovery cutoff |
| 24 | PIKE50011597-50011607 | | Produced after discovery cutoff |
| 25 | EDUBEA012830-012836 | Close 1 | |
| 26 | EDUBEA009801-009801 | Styslinger 4 | 402; 403 |
| 27 | PIKE00012455-00021481 | | |
| 28 | DUBEA000171-000193 | M. Dubea 35, Alexander 3 | |
| 29 | ED596-618 | Close 19 | |
| 30 | DUBEA000287-000337 | M. Dubea 7 | 801; 802; 901 |
| 31 | PIKE00002677-00002679 | | 801; 802 |
| 32 | LGBE00020767-00020772 | | |
| 33 | DEAN00008820-0000000836 | | 402; 403; 801; 802; 901 |
| 34 | PIKE00002681-00002689 | | |
| 35 | PIKE0000390-0000633 | | 801; 802; 901 |

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 36 | PIKE00000391-00000420 (Selected Pages) | Christian 4 | 801; 802; 901 |
| 37 | DEAN00003137-00003161 | | 402; 403; 801; 802 |
| 38 | EDUBEA034109-034111 | M. Dubea 1 | |
| 39 | DEAN00000805-00000807 | | 402; 403; 801; 802; 901 |
| 40 | EDUBEA034223-034223 | Graham 2 | 801; 802 |
| 41 | EDUBEA057749-057774 | | 402; 403 |
| 42 | EPIKE00067876-00067878 | | |
| 43 | LGB00001648-00001651 | | |
| 44 | LGBE00017903-00018045 | | 801; 802 |
| 45 | EDUBEA034782-034785 | | |
| 46 | LGBE00010283-00010291 | | 801; 802 |
| 47 | DUBEA000546-000589 | | 801; 802 |
| 48 | DUBEA003959-003978 | | 402; 403; 901 |

1445864_1.XLS

5

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 49 | LGBE00004616-00004620 | | 402; 403 |
| 50 | EDUBEA086876-086876 | | |
| 51 | DEAN0003113-0003131 | | 402; 403; 801; 802 |
| 52 | DEAN00004064-00004069 | | 402; 403; 801; 802 |
| 53 | DEAN0003306-0003307 | | 402; 403; 801; 802 |
| 54 | EPIKE00012105-00012111 | | |
| 55 | LGBE00003793-00003832 | | 402; 403; 801; 802 |
| 56 | DEAN00008865-00000914 | | 402; 403; 801; 802 |
| 57 | LGBE00006058-00006065 | | 402; 403; 801; 802 |
| 58 | DUBEA001201-001282 | | |

6

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 59 | PIKE00000357-00000368 | | |
| 60 | PIKE00002518-00002528 | | 104; 402; 403; 801; 802 |
| 61 | PIKE00007488-00007500 | | |
| 62 | PIKE00016875-00016884 | | |
| 63 | PIKE00016921-00016934 | | |
| 64 | PIKE00016921-00016933 | Christian 12 | |
| 65 | PIKE00016986-00016996 | | |
| 66 | PIKE00017019-00017029 | | |
| 67 | PIKE00017287-00017293 | Graham 19 | |
| 68 | PIKE0017078-0017089 | Graham 18. Close 4 | |
| 69 | PIKE00016885-00016890 | | |

7

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 70 | LGB00000272-00000275 | | 402; 403; 801; 802; 901 |
| 71 | LGB0002604-00002604 | | 402; 403; 801; 802 |
| 72 | EPIKE00018400-00018419 | | |
| 73 | | Close 9 | |
| 74 | LGBE00003052-00003053 | | 402; 403; 801; 802; 901 |
| 75 | PIKE0003568-00003591 | | |
| 76 | PIKE0003592-00003613 | | |
| 77 | PIKE00003634-00003649 | | |
| 78 | PIKE00017035-00017060 | M. Dubea 14 | |
| 79 | EPIKE00022370-00022370 | | 801; 802 |
| 80 | DUBEA001194-001200 | | 402; 403 |
| 81 | PIKE50011460-50011519 | | 402; 403; 801; 802 |

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 82 | EPIKE00003614-00003633 | | 402; 403; incomplete document |
| 83 | EPIKE00012642-00012662 | Close 2 | |
| 84 | PIKE00002587-00002587 | | 402; 403; 801; 802 |
| 85 | PIKE00014914-00014920 | | 402; 403; incomplete document |
| 86 | EPIKE00049902-00049902 | Christian 9, Graham 14 | |
| 87 | PIKE00015303-00015308 | | 402; 403; incomplete document |
| 88 | EDUBEA059714-059721 | | |
| 89 | EPIKE00007096-00007103 | Christian 2 | 402; 403; 801; 802 |
| 90 | EDUBEA0017399-017407 | Graham 8 | |

9

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 91 | EPIKE00013546-00013548 | | |
| 92 | LGBE0007710-010007744 | | 402; 403; 801; 802 |
| 93 | EPIKE00013712-00013720 | | Produced after discovery cutoff |
| 94 | PIKE50011634-50011642 | | Produced after discovery cutoff |
| 95 | PIKE50011643-50011652 | | Produced after discovery cutoff |
| 96 | PIKE50011653-50011662 | | Produced after discovery cutoff |
| 97 | PIKE50011663-50011671 | | 801; 802 |
| 98 | EPIKE00077205-00077205 | Close 6 | |
| 99 | PIKE00001318-0001386 | | |
| 100 | LGBE0003466-00003527 | M. Dubea 8 | 402; 403; 801; 802; 901 |
| 101 | DUBEA003387-003389 | M. Dubea 9 | 402; 403 |
| 102 | EDUBEA093402-093490 | | |

10

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 103 | PIKE00000101-0000146 | Christian 5 | |
| 104 | ETD0150000452-01500000465 | Close 12 | |
| 105 | EPIKE00050303-0050304 | Graham 4 | |
| 106 | EPIKE00035191-00035192 | | 801; 802 |
| 107 | PIKE0001311-00001313 | | |
| 108 | EDUBEA061745-061746 | | |
| 109 | EDUBEA061941-061941 | | |
| 110 | | Close 10 | |
| 111 | EPIKE00014057-00014058 | Mullins 1 | 801; 802 |
| 112 | EPIKE00022613-00022614 | | 801; 802 |
| 113 | EPIKE00026869-00026871 | Close 7 | 801; 802 |
| 114 | EPIKE00077642-00077644 | | 801; 802 |
| 115 | EPIKE00077645-00077646 | Close 8 | 801; 802 |
| 116 | ALTEC00000028-00000028 | Graham 28 | 801; 802 |

11

1445864_1.XLS

| PX.NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 117 | SHB00000517-00000520 | | |
| 118 | DUBEA0001167-000170 | M. Dubea 38, Alexander 9 | |
| 119 | EDUBEA062093-062096 | M. Dubea 10 | |
| 120 | EPIKE00035913-00035914 | Graham 20, Christian 13 | |
| 121 | EPIKE0014104-00014104 | | 801; 802 |
| 122 | EDUBEA019510-019521 | M. Dubea 2, Graham 3 | 801; 802 |
| 123 | EPIKE0014113-00014114 | | 801; 802 |
| 124 | EDUBEA063607-063608 | | |
| 125 | EDUBEA063609-063609 | M. Dubea 13 | |
| 126 | EPIKE00015909-00015964 | M. Dubea 3 | 801; 802 |
| 127 | EDUBEA105052-105055 | | 801; 802 |
| 128 | EPIKE00022782-00022782 | Christian 7, Graham 10 | 801; 802; 901 |
| 129 | PIKE000002268-00002269 | Graham 1 | 801; 802 |

12

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 130 | PIKE00000353-00000356 | | |
| 131 | PIKE00017090-00017093 | Graham 21, Close 5 | |
| 132 | PIKE00006047-00006050 | | 402; 403 |
| 133 | DUBEA001328-001330 | | |
| 134 | EDUBEA106241-106243 | | 801; 802 |
| 135 | EDUBEA106432-106436 | | 801; 802 |
| 136 | PTD0000004078-00000004093 | | 801; 802 |
| 137 | DUBA002836-002945 | | 801; 802 |
| 138 | PIKE00016935-00016939 | Christian 14 | |

13

1445864_1.XLS

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 139 | PIKE00016997-00017001 | | |
| 140 | PIKE00017030-00017034 | | |
| 141 | PIKE00017090-00017093 | | |
| 142 | EPIKE00040180-00040180 | | 801; 802 |
| 143 | EPIKE00052312-00052313 | | 801; 802 |
| 144 | EPIKE00052316-00052317 | | 801; 802 |
| 145 | EPIKE00052318-00052319 | | 801; 802 |
| 146 | EPIKE00052320-00052321 | | |
| 147 | EDUBEA108771-108772 | | 801; 802 |
| 148 | EDUBEA048300-048308 | Strother 2 | 801; 802 |
| 149 | PIKE0000147-00000147 | C. Dubea 4 | Incomplete |
| 150 | EPIKE00041658-00041659 | | 801; 802. |

14

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 151 | EPIKE00041670-00041672 | | 801; 802 |
| 152 | EDUBEA000039-000041 | | 402; 403; 801; 802 |
| 153 | EPIKE00023202-00023205 | | 801; 802 |
| 154 | EDUBEA109937-109940 | | 801; 802 |
| 155 | EPIKE00000880-00000882 | Graham 23 | 801; 802 |
| 156 | EPIKE00016591-00016594 | | 801; 802 |
| 157 | STB-PIKE02261-02263 | | 801; 802 |
| 158 | EPIKE00009652-00009662 | Graham 11 | 801; 802 |
| 159 | STB-PIKE02303-02304 | | 402; 403; 801; 802 |
| 160 | EDUBEA110081-110097 | | 402; 403; 801; 802 |
| 161 | EPIKE00041727-00041728 | Graham 22 | |
| 162 | EPIKE00014747-00014748 | Christian 15 | |
| 163 | EPIKE00017075-00017075 | | |
| 164 | EPIKE00023381-00023382 | | 402; 403; 801; 802 |

15

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 165 | EPIKE00052838-00052842 | | |
| 166 | EPIKE00052853-00052867 | Graham 9 | |
| 167 | EPIKE00052853-00052867 | M. Dubea 5 | |
| 168 | EDUBEA110168-110170 | M. Dubea 6 | |
| 169 | EDUBEA110202-110226 | | |
| 170 | EDUBEA110271-110275 | | |
| 171 | EDUBEA028496-028496 | M. Dubea 20 | 402; 403; 801; 802 |
| 172 | EDUBEA028516-028519 | Graham 12 | 801; 802 |
| 173 | EDUBEA048650-048650 | M. Dubea 21, Graham 5 | 801; 802 |
| 174 | EPIKE00023484-00023484 | C. Dubea 5 | |
| 175 | EPIKE00017085-00017085 | C. Dubea 6 | 801; 802 |

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 176 | EPIKE00043539-00043540 | | 801; 802 |
| 177 | EPIKE00014813-00014813 | | 402; 403; 801; 802 |
| 178 | PIKE50011430-50011439 | | |
| 179 | EPIKE00014890-00014891 | Christian 16, Castaneda 8 | 801; 802 |
| 180 | EPIKE00017528-00017528 | | |
| 181 | PIKE00001934-00001934 | Graham 6 | |
| 182 | EPIKE00054112-00054114 | Strother 3 | |
| 183 | TD68-75 | Close 17 | |
| 184 | DUBEA000063-000064 | M. Dubea 23 | |
| 185 | EPIKE00014906-00014906 | | 801; 802 |
| 186 | TD76-93 | C. Dubea 22, Close 16 | 801; 802 |
| 187 | EPIKE00009782-00009782 | | |

17

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 188 | EPIKE00054752-00054752 | Graham 15 | 801; 802 |
| 189 | EPIKE00054193-00054194 | Christian 23 | |
| 190 | EPIKE00013405-00013424 | | 801; 802 |
| 191 | PTD00000004685-000000004699 | Close 14 | 801; 802 |
| 192 | CHASE00000282-00000335 | Close 21 | |
| 193 | EDUBEA022054-022099 | Close 15 | 801; 802 |
| 194 | EPIKE00054903-00054905 | C. Dubea 8 | |
| 195 | EPIKE00002919-00002920 | C. Dubea 7 | 801; 802 |
| 196 | EPIKE00002921-00002922 | | |
| 197 | | M. Dubea 24 | |

18

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 198 | EPIKE00003031-00003032 | Graham 29 | |
| 199 | PIKE50011457-50011459 | | |
| 200 | SHB00000160-00000160 | | 801; 802 |
| 201 | SHB00000185-00000185 | | 801; 802 |
| 202 | SHB00000840-00000841 | | 801; 802 |
| 203 | SHB00000850-00000850 | | 801; 802 |
| 204 | EPIKE00003930-00003934 | Close 22 | |
| 205 | SHB00000161-00000161 | Alexander 18 | 801; 802 |
| 206 | DUBEA003124-003124 | M. Dubea 39 | |
| 207 | TD1-16 | C. Dubea 9 | |
| 208 | EPIKE00054944-00054945 | C. Dubea 11 | |
| 209 | EPIKE00054946-00054946 | C. Dubea 12 | |

1445864_1.XLS

19

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 210 | EDUBEA022121-02122 | Appelbee 3 | |
| 211 | SHB00000154-00000154 | Close 23, Alexander 5 | 801; 802 |
| 212 | SHB0000217-00000217 | | 801; 802 |
| 213 | EPIKE00003845-00003845 | C. Dubea 13, Graham 30 | 801; 802 |
| 214 | EDUBEA028184-028184 | C. Dubea 26 | 801; 802 |
| 215 | DUBEA003129-003131 | M. Dubea 26 | |
| 216 | EDUBEA022125-022125 | | 801; 802 |
| 217 | EDUBEA022127-022128 | M. Dubea 28 | 801; 802 |
| 218 | EDUBEA022129-022132 | M. Dubea 29 | 801; 802 |
| 219 | EDUBEA022133-022136 | M. Dubea 30 | 801; 802 |
| 220 | EDUBEA028176-028178 | C. Dubea 28 | 801; 802 |
| 221 | EDUBEA028179-028180 | C. Dubea 27 | 801; 802 |
| 222 | EDUBEA048682-048683 | M. Dubea 27, C. Dubea 29 | 801; 802 |
| 223 | EDUBEA048684-048685 | C. Dubea 30 | 801; 802 |

20

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 224 | EDUBEA048686-048689 | M. Dubea 31 | 801; 802 |
| 225 | EDUBEA048690-048693 | M. Dubea 32 | 801; 802 |
| 226 | SHB00000481-00000481 | Alexander 6 | 801; 802 |
| 227 | SHB00000489-00000493 | M. Dubea 40, Alexander 4, Close 24 | 801; 802 |
| 228 | SHB00000501-00000501 | Alexander 7, Close 25 | |
| 229 | SHB00000696-00000696 | | 801; 802 |
| 230 | EPIKE00014984-00014985 | | 801; 802 |
| 231 | EPIKE00071960-00071960 | Collins 4 | 801; 802 |
| 232 | EPIKE00014989-00014989 | | 801; 802 |
| 233 | EPIKE00023930-00023930 | | 801; 802 |
| 234 | EPIKE00023947-00023948 | Christian 24, Appelbee 10 | 801; 802 |
| 235 | EPIKE55013-00055014 | | 801; 802 |
| 236 | TD318-339 | C. Dubea 20 | |
| 237 | SHB00000497-00000500 | Alexander 11, Close 27 | |
| 238 | TD00000620-00000620 | | 801; 802 |

21

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 239 | TD0000621-00000621 | | 801; 802 |
| 240 | EPIKE00055042-00055042 | | 801; 802 |
| 241 | EPIKE00015197-00015197 | | 801; 802 |
| 242 | SHB0000503-00000510 | M. Dubea 41, Alexander 8, Close 29 | |
| 243 | SHB0000848-00000849 | Alexander 13 | 801; 802 |
| 244 | DUBEA000218-0002158 | | |
| 245 | EPIKE00055043-00055044 | Appelbee 12 | |
| 246 | EPIKE00055046-00055047 | Brinkley 2 | |
| 247 | SHB0000836-00000836 | | |
| 248 | DUBEA000219-000223 | M. Dubea 42 | |
| 249 | DUBEA003014-003092 | | 801; 802 |
| 250 | EPIKE00018300-00018301 | Christian 25 | 801; 802 |
| 251 | TD0000627-00000627 | | 801; 802 |
| 252 | SHB0000842-00000842 | | 801; 802 |

22

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 253 | EPIKE00018353-00018355 | | 801; 802 |
| 254 | EPIKE00018356-00018356 | | 801; 802 |
| 255 | SHB0000120-00000121 | | 801; 802 |
| 256 | SHB00000179-00000179 | | |
| 257 | SHB00000736-00000740 | | |
| 258 | DUBEA000207-000207 | M. Dubea 44 | |
| 259 | DUBEA000212-000213 | | |
| 260 | DUBEA000214-000215 | M. Dubea 43 | |
| 261 | SHB00000119-00000119 | Close 30, Alexander 14 | 801; 802 |
| 262 | DUBEA000216-000217 | | |
| 263 | DUBEA000200-000200 | M. Dubea 45 | |
| 264 | EPIKE00055063-00055063 | Lenz 9 | 801; 802 |
| 265 | SHB00000125-00000126 | Alexander 15 | |
| 266 | DUBEA000201-000202 | M. Dubea 46 | |
| 267 | PTD00000004894-0000004900 | Close 36 | 801; 802 |

23

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 268 | SHB00000-0000036 | Close 28, Alexander 12 | |
| 269 | SHB00000125-0000126 | Close 31 | |
| 270 | SHB0000135-00000137 | Alexander 16 | |
| 271 | SHB0000203-00000204 | | 801; 802 |
| 272 | TD0000670-00000670 | | 801; 802 |
| 273 | TD00001581-00001584 | | |
| 274 | EPIKE00015219-00015220 | | 801; 802 |
| 275 | SHB0000153-00000153 | | 801; 802 |
| 276 | TD0000668-00000668 | | 801; 802 |
| 277 | TD0000669-00000669 | | 801; 802 |
| 278 | DUBEA003697-003709 | M. Dubea 22 | |
| 279 | PTD0000007402-0000007404 | | 801; 802 |
| 280 | TD00000705-00000705 | | 801; 802 |
| 281 | TD00000718-00000718 | | 801; 802 |
| 282 | TD00000739-00000739 | | 801; 802 |

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 283 | SHB00000131-00000134 | Alexander 17, Close 33 | |
| 284 | SHB00000174-00000175 | | 801; 802 |
| 285 | TD477-479 | C. Dubea 15 | |
| 286 | TD483-485 | C. Dubea 16 | |
| 287 | TD489-491 | C. Dubea 17 | |
| 288 | TD506-508 | C. Dubea 14 | |
| 289 | EPIKE00018901-00018901 | | 801; 802 |
| 290 | EPIKE00024010-00024010 | | 801; 802 |
| 291 | PTD0000004904-0000004948 | | 801; 802 |
| 292 | ALTEC00000028-00000028 | Styslinger 15 | |

25

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 293 | PTD0000004401-0000004403 | | 801; 802 |
| 294 | DUBEA000167-000170 | | |
| 295 | TD466-475 | C. Dubea 18 | |
| 296 | PTD0000005049-00000005079 | | 801; 802 |
| 297 | TD00001141-00001141 | | 801; 802 |
| 298 | VERIZON00000833-00000866 | M. Styslinger 13 | 801; 802 |
| 299 | PIKE00000385-00000386 | S. Christian 17 | 801; 802 |
| 300 | EPIKE00020879-00020879 | | 801; 802 |
| 301 | EPIKE00055243-00055243 | | 801; 802 |
| 302 | PTD0000004720-000000004766 | | 801; 802 |

26

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 303 | | | |
| 304 | EPIKE00020920-00020924 | | 801; 802 |
| 305 | TD17-42 | C. Dubea 10 | |
| 306 | | M. Dubea 15, M. Styslinger 14 | 801; 802 |
| | | Mick Dubea's Objections and Responses to Plaintiffs' First Set of Requests for Production and First Set of Interrogatories | |
| 307 | | Affidavit of T. Gray | 801; 802 |
| 308 | | Affidavit of D. Carlson | 801; 802 |
| 309 | PTD0000004041-0000004077 | | 801; 802 |
| 310 | | Affidavit of J. Sanem | 801; 802 |
| 311 | | Affidavit of N. Kammer | 801; 802 |

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 312 | | M. Dubea 17 | |
| 313 | | Defendants' Second Supplemental Answers, Responses and Objections to Plaintiffs' Combined 1st Set of Req. for Prod. Of Documents and Interrogatories | |
| 314 | | Defendants' First Supplemental Answers, Responses and Objections to Plaintiffs' Combined 1st Set of Req. for Prod. Of Documents and Interrogatories | 801; 802 |
| 315 | PTD000000004767-00000004785 | | 801; 802 |
| 316 | | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Second Set of Request for Production of Documents and Interrogatories | |
| 317 | TD00000619-00000619 | Graham 32, C. Dubea 19 | |
| 318 | | M. Dubea 19 | |
| 319 | | Affidavit of Sammy W. Christian | |
| 320 | | Affidavit of Alex H. Graham | |

28

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 321 | TD00001711-00001734 | | |
| 322 | | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Second [sic] Set of Request for Production of Documents and Interrogatories | |
| 323 | TD0002025-00002026 | | |
| 324 | | Mick Dubea's Objections and Responses to Plaintiffs' Combined Second Set of Requests for Production and Interrogatories | |
| 325 | DUBEA004154-004161 | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Fourth Set of Request for Production of Documents and Interrogatories | 402; 403; 801; 802 |
| 326 | | | 402; 403 |
| 327 | | J. Falk - NERA expert witness report | 702; 703 |

29

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 328 | | Defendants' First Supplemental Answers, Responses and Objections to Plaintiffs' Combined Second [sic] Set of Req. for Prod. Of Documents and Interrogatories | 402; 403 |
| 329 | | M. Dubea 33 | 402; 403; 801; 802 |
| 330 | | M. Dubea 47 | 801; 802; 1006 |
| 331 | | Alexander 10 | 801; 802; 1006 |
| 332 | | Christian 18 | 801; 802; 1006 |
| 333 | | Graham 26 | 801; 802; 1006 |
| 334 | | Close 35 | 801; 802; 1006 |
| 335 | SHB00000164-00000164 | | 801; 802 |
| 336 | SHB00000233-00000233 | Close 34, Alexander 2, Christian 19, Graham 27 | 801; 802 |
| 337 | PIKE00000414-00000414 | C. Dubea 3, Close 11 | Incomplete |
| 338 | VERIZON00000615-00000866 | M. Dubea 34 | 801; 802 |
| 339 | PIKE00000677-00000677 | M. Dubea 12 | 801; 802 |
| 340 | AE0000073-0000085 | Banner 8 | 801; 802 |

30

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 341 | PIKE00001408-00001410 | | 402; 403; 801; 802 |
| 342 | PIKE00001417-00001418 | | 402; 403; 801; 802 |
| 343 | TD00001659-00001659 | | 402; 403; 801; 802 |
| 344 | LGBE00002896-00002924 | M. Dubea 37 | |
| 345 | LGB00003009-00003012 | | 801; 802; 901 |
| 346 | LGBE00003056-0003089 | | 802; 803; 901 |
| 347 | DUBEA000048, 001460 | M. Dubea 16 | 801; 802 |
| 348 | LGBE00009602-00009602 | Christian 6 | 801; 802 |
| 349 | EPIKE00014372-00014389 | | 801; 802; 901 |
| 350 | PIKE00016831-00016831 | | 402; 403 |
| 351 | PIKE00016832-00016832 | | 402; 403 |
| 352 | PIKE00016833.001-00016833.001 | M. Dubea 18, Christian 22, Graham 24 | |
| 353 | PIKE00016834-00016834 | | Attorney-Client Privilege |

31

1445864_1.XLS

1445864_1.XLS

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|--------|-------------|----------------|------------------|
| 354 | PIKE00020853-00020853 | | 104; 402; 403 |
| 355 | EPIKE00052311-00052311 | | |
| 356 | EPIKE00052777-00052777 | Graham 7 | |
| 357 | EPIKE00082308-00082360 | | 801; 802; 901 |
| 358 | DUBEA003505-003508 | M. Dubea 15 | |
| 359 | DUBEA003775-003775 | M. Dubea 36 | |
| 360 | DUBEA004148-004153 | | |
| 361 | ETD01400005465-01400005480 | | 801; 802 |
| 362 | ETD01400005539-01400005554 | | 801; 802 |
| 363 | ETD01500006332-01500006337 | Christian 20 | 801; 802 |
| 364 | ETD01500006334-01500006336 | | |
| 365 | ETD01500006253-0150006264 | Close 13 | 801; 802 |
| 366 | EDUBEA089824-089824 | | 402; 403 |
| 367 | PIKE50000536-50000539 | | 801; 802 |
| 368 | TD57-66 | Close 37 | 801; 802 |

32

| PX NO. | BATES RANGE | DEPONENT/TITLE | TRIAL OBJECTIONS |
|---|---|---|---|
| 369 | TD71-71 | Christian 8, Graham 13 | 801; 802 |
| 370 | TD77-79, 88 | | 801; 802 |
| 371 | EDUBEA022082-022099 | Graham 33 | 104; 402; 403; 801; 802 |
| 372 | TD122-124 | Graham 34 | |
| 373 | TD43-54 | C. Dubea 23, Close 18, Alexander | |
| 374 | TD43-51 | Graham 31 | |
| 375 | TD57-67 | C. Dubea 24 | |

1445864_1.XLS

33