EXHIBIT 10

# EXHIBIT C
## PIKE'S OBJECTIONS TO DUBEA'S INTENDED TRIAL EXHIBITS

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 1 | None | Hearsay, Rule 702 |
| 2 | None | Hearsay, Rule 702 |
| 3 | PIKE 50000384 - 95 | Foundation |
| 4 | LGB 00003438 - 40 | Relevance<br>Hearsay |
| 5 | LGBE 00000488 - 507 | Authenticity |
| 6 | TD 71 | None |
| 7 | ETD 01500000452 - 65 | None |
| 8 | DUBEA 000048 | None |
| 9 | PIKE 50011429 | Relevance<br>Authenticity |
| 10 | LGBE 00028749 | Relevance<br>Authenticity |
| 11 | PIKE 50000373 - 95 | Foundation |
| 12 | PIKE 50000536 - 39 | None |
| 13 | LGBE 00002896 - 2924 | None |
| 14 | TD 43 - 54 | None |
| 15 | TD 100 - 05 | Hearsay<br>Foundation |
| 16 | TD 109 - 21 | Hearsay<br>Foundation |
| 17 | TD 122 - 24 | None |
| 18 | TD 00000620 - 1580 | Authenticity<br>Hearsay<br>Foundation |
| 19 | LGBE 00000613 - 17 | Hearsay<br>Foundation |
| 20 | LGBE 00002693 - 97 | Hearsay<br>Foundation |
| 21 | LGBE 00008390 | Authenticity<br>Hearsay<br>Foundation |
| 22 | LGBE 00008442 | Authenticity<br>Hearsay<br>Foundation |
| 23 | EPIKE 00001620 - 75 | Authenticity<br>Foundation |
| 24 | EPIKE 00010662 - 63 | Foundation |
| 25 | EPIKE 00016551 - 52 | Foundation |
| 26 | EPIKE 00022610 - 12 | Relevance<br>Foundation |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 27 | EPIKE 00050380 - 82 | Relevance<br>Foundation |
| 28 | EPIKE 00054255 - 57 | Relevance |
| 29 | PIKE 0002445 - 52 | Hearsay<br>Foundation |
| 30 | PIKE 00017205 | Foundation |
| 31 | PIKE 17864 | None |
| 32 | AE 0000073 - 85 | None |
| 33 | LGB 00001638 | Hearsay<br>Foundation |
| 34 | LGB 00002872 - 85 | Hearsay<br>Foundation<br>Authenticity |
| 35 | DUBEA 003505 - 06 | None |
| 36 | LGB 50000236 | Hearsay |
| 37 | PIKE 00002445 - 52 | Hearsay<br>Foundation |
| 38 | PIKE 70000234 - 35 | Relevance<br>Hearsay |
| 39 | EPIKE 00035530 - 37 | Relevance<br>Authenticity<br>Hearsay<br>Foundation |
| 40 | DUBEA 004148 - 53 | None |
| 41 | SBA Gulf Opportunity Pilot Loan Program | Relevance<br>Authenticity<br>Hearsay<br>Foundation |
| 42 | T&D Solutions, Ltd. Financing Available vs. used. | Hearsay<br>Foundation<br>Authenticity |
| 43 | PIKE 50010710 - 26 | Foundation |
| 44 | PIKE 50000373 - 95 | Foundation |
| 45 | SHB 00000001 - 516 | Authenticity<br>Hearsay<br>Foundation |
| 46 | SHB 00000517 - 1171 | Authenticity<br>Hearsay<br>Foundation |
| 47 | List of Pike employees hired since July 1, 2005 as referenced in pike's Supplemental Responses and Objections to Defendant Mike Dubea's First Set of Interrogatories | Relevance |
| 48 | APB 12 | Relevance |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 49 | FAS 123 | Relevance |
| 50 | PIKE 00016904 - 20 | None |
| 51 | PIKE 00017061 - 77 | None |
| 52 | PIKE 00013038 - 55 | Relevance |
| 53 | Employee Agreement between Richard Dunn and Dycon Industries, Inc. | Foundation Relevance Authenticity |
| 54 | Amendment to Employment Agreement between Richard Dunn and Dycom industries, inc. | Foundation Relevance Authenticity |
| 55 | Employment Agreement between Mastec, Inc. and Austion Shanfelter | Foundation Relevance Authenticity |
| 56 | Employment Agreement between The Shaw Group, Inc. and J.M. Bernhard, Jr. | Foundation Relevance Authenticity |
| 57 | PIKE 000227 - 38 | Relevance Foundation |
| 58 | Employment Agreement between Timothy Estes and Dycom Industries, Inc. | Foundation Relevance Authenticity |
| 59 | Employment Agreement - extension between Mastec, Inc. and Austin Shanfelter | Foundation Relevance Authenticity |
| 60 | EDUBEA 027026 | Hearsay |
| 61 | Employment Agreement between Quanta Services Inc. and John R. Colson | Foundation Relevance Authenticity |
| 62 | Employment Agreement between Quanta Services Inc. and James Haddox | Foundation Relevance Authenticity |
| 63 | Employment Agreement between Quanta Services Inc. and John R. Wilson | Foundation Relevance Authenticity |
| 64 | Employment Agreement between Quanta Services, Inc. and Dana A. Gordon | Foundation Relevance Authenticity |
| 65 | Employment Agreement between Quanta Services, Inc. and Kenneth W. Trawick | Foundation Relevance Authenticity |
| 66 | Employment Agreement between The Shaw Group, Inc. and David Chapman | Foundation Relevance Authenticity |
| 67 | PIKE 00014800 | Hearsay Foundation |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 68 | Amendment No. 1 to Employment Agreement between Quanta Services, Inc. and John R. Colson | Foundation<br>Relevance<br>Authenticity |
| 69 | PIKE 00016402 - 43 | Foundation |
| 70 | Employment Agreement between The Shaw Group, Inc. and T.A. Barfield, Jr. | Foundation<br>Relevance<br>Authenticity |
| 71 | Employment Agreement between Mastec, Inc. and Eric Tveter | Foundation<br>Relevance<br>Authenticity |
| 72 | Employment Agreement between the Shaw Group, Inc. and Dorsey Ron McCall | Foundation<br>Relevance<br>Authenticity |
| 73 | EPIKE 00011825 - 48 | Hearsay<br>Foundation |
| 74 | Amended and Restated Employment Agreement between Intergrated Electrical Services, Inc. (IES), Ace Electric and Robert Stalvey | Foundation<br>Relevance<br>Authenticity |
| 75 | Amended and Restated Employment Agreement between Intergrated Electrical Services, Inc. and H.R. Allen | Foundation<br>Relevance<br>Authenticity |
| 76 | Employment Agreement between Michael miller and Dyson Industries, Inc. | Foundation<br>Relevance<br>Authenticity |
| 77 | Second Amended Employment Agreement between Quanta Services, Inc. and James H. Haddox | Foundation<br>Relevance<br>Authenticity |
| 78 | Second Amended and Restated Employment Agreement between Quanta Services, Inc. and John R. Colson | Foundation<br>Relevance<br>Authenticity |
| 79 | Amended and Restated Employment Agreement between Quanta Services, Inc. and John R. Wilson | Foundation<br>Relevance<br>Authenticity |
| 80 | DEAN 00005511 - 23 | Foundation |
| 81 | EDUBEA 012830 - 36 | None |
| 82 | Management Agreement between David R. Helwig and Dearborn Holdings Corp. and InfraSource Inc. | Foundation<br>Relevance<br>Authenticity |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 83 | Management Agreement between Terence R. Montgomery, Dearborn Holdings Corp. and InfraSource Inc. | Foundation Relevance Authenticity |
| 84 | Management Agreement between Henry E. Jackson, Dearborn Holdings Corp. and InfraSource Inc. | Foundation Relevance Authenticity |
| 85 | Management Agreement between Steve J. Reiten, Dearborn Holdings Corp. and InfraSource Inc. | Foundation Relevance Authenticity |
| 86 | Management Agreement between Paul M. Daily, Dearborn holdings Corp. and InfraSource Inc. | Foundation Relevance Authenticity |
| 87 | EDUBEA 009865 | Relevance Hearsay |
| 88 | EDUBEA 009895 | Relevance |
| 89 | EDUBEA 009924 | Relevance Hearsay |
| 90 | EDUBEA 009920 | Relevance Hearsay |
| 91 | Employment Agreement between Steven Nielsen and Dycom industries | Foundation Relevance Authenticity |
| 92 | DUBEA 000171 - 93 | None |
| 93 | Employment Agreement between Mastec, Inc. and Donald Weinstein | Foundation Relevance Authenticity |
| 94 | LGBE 00010858 - 62 | Hearsay Foundation |
| 95 | EPIKE 00012896 | Foundation |
| 96 | PIKE 00013005 - 28 | Relevance |
| 97 | LGBE 0007595 - 632 | Foundation |
| 98 | LGB 00000139 - 43 | Hearsay Foundation |
| 99 | LGB 00003868 - 72 | Hearsay |
| 100 | LGB 00003537 - 674 | Hearsay Foundation |
| 101 | Employment Agreement between Mastec, Inc. and Michael G. Nearing | Foundation Relevance Authenticity |
| 102 | LGBE 00009172 - 202 | Foundation |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 103 | LGB 00003717 - 19 | Relevance<br>Hearsay<br>Foundation |
| 104 | LGBE 00003755 - 57 | Hearsay<br>Relevance |
| 105 | LGB 00001648 - 51 | None |
| 106 | SHB 00000198 - 99 | Hearsay<br>Foundation |
| 107 | PIKE 7000002 - 4 | Relevance<br>Hearsay |
| 108 | EPIKE 00078675 - 78 | Relevance<br>Hearsay |
| 109 | EPIKE 00011047 - 97 | Hearsay<br>Foundation |
| 110 | PIKE 00014831 - 57 | Foundation |
| 111 | PIKE 00014864 - 80 | Foundation |
| 112 | PIKE 00014886 - 913 | Foundation |
| 113 | PIKE 00014927 - 15025 | Authenticity<br>Foundation |
| 114 | PIKE 00015229 - 44 | Foundation |
| 115 | PIKE 00015335 - 44 | Foundation |
| 116 | PIKE 00015703 - 19 | Foundation |
| 117 | PIKE 00016334 - 50 | Foundation |
| 118 | LGBE D11800003833 - 34 | Hearsay |
| 119 | LGBE 00010864 - 71 | Hearsay<br>Foundation |
| 120 | EPIKE 00035020 - 101 | None |
| 121 | PIKE 00016921 - 33 | None |
| 122 | PIKE 00017078 - 89 | None |
| 123 | PIKE 00017287 - 93 | None |
| 124 | LGBE 00003048 - 49 | Hearsay<br>Foundation |
| 125 | PIKE 00006311 - 21 | Relevance |
| 126 | EDUBEA 014569 | Relevance<br>Hearsay |
| 127 | LGBE 00011331 - 36 | Hearsay<br>Foundation |
| 128 | EDUBEA 035404 | Authenticity<br>Relevance |
| 129 | LGBE 00012328 - 95 | Hearsay<br>Foundation |
| 130 | LGB 00002604 | None |
| 131 | PIKE 00002655 | None |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 132 | EDUBEA 090733 - 35 | Authenticity<br>Hearsay |
| 133 | PIKE 50000239 - 72 | Hearsay<br>Foundation |
| 134 | PIKE 50000273 - 306 | Authenticity<br>Hearsay<br>Foundation |
| 135 | PIKE 50000326 - 47 | Hearsay<br>Foundation |
| 136 | EPIKE 00020526 - 45 | Hearsay<br>Foundation |
| 137 | PIKE 00017035 - 57 | None |
| 138 | LGB 00003804 - 05 | Hearsay<br>Foundation |
| 139 | PIKE 50011460 - 519 | None |
| 140 | AE 0000002 - 57 | Foundation |
| 141 | EPIKE 00035686 - 734 | Authenticity |
| 142 | EPIKE 00012555 | Relevance<br>Hearsay |
| 143 | LGBE 00012249 - 86 | Hearsay<br>Foundation |
| 144 | EPIKE 00012642 - 62 | None |
| 145 | LGBE 00012288 - 89 | Hearsay<br>Foundation |
| 146 | LGBE 00012460 - 701 | Hearsay<br>Foundation |
| 147 | LGBE 00012705 - 59 | Hearsay<br>Foundation |
| 148 | AE 0000228 - 47 | Foundation |
| 149 | AE 0000248 - 87 | Hearsay<br>Foundation |
| 150 | AE 0000187 - 94 | Hearsay<br>Foundation<br>Authenticity |
| 151 | LGBE 00007672 - 73 | Relevance |
| 152 | EPIKE 00012934 | None |
| 153 | EPIKE 00049902 | None |
| 154 | LGBE 00008425 - 26 | Authenticity<br>Hearsay<br>Foundation<br>Relevance |
| 155 | LGBE 00008477 - 78 | Authenticity<br>Hearsay<br>Foundation<br>Relevance |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 156 | PIKE 50011440 - 47 | Relevance |
| 157 | LGBE 00003318 - 70 | Hearsay<br>Foundation |
| 158 | EPIKE 00013573 | Foundation |
| 159 | Employment Agreement between Mastec, inc. and C. Robert Campbell | Foundation<br>Relevance<br>Authenticity |
| 160 | EPIKE 00077205 | None |
| 161 | PIKE 0001317 - 20 | None |
| 162 | PIKE 00001427 - 30 | None |
| 163 | PIKE 00001518 - 21 | None |
| 164 | Amended and Restated Employment Agreement between Timothy Estes and Dycom industries, Inc. | Foundation<br>Relevance<br>Authenticity |
| 165 | LGB 00000033 - 52 | Hearsay<br>Foundation |
| 166 | LGBE 00014568 - 70 | Hearsay<br>Foundation |
| 167 | LGBE 00015003 - 25 | Hearsay<br>Foundation |
| 168 | Amended to Employment Agreement between The Shaw Group, Inc. and David Chapman | Foundation<br>Relevance<br>Authenticity |
| 169 | FAS 123R | Relevance |
| 170 | DUBEA 000225 | None |
| 171 | EPIKE 00013826 - 27 | Relevance<br>Hearsay |
| 172 | Amendment to Amended and Restated Employment Agreement between Miles Dickinson and Delco Electric, Inc. and Integrated Electrical Services, Inc. (IES) | Foundation<br>Relevance<br>Authenticity |
| 173 | EPIKE 00013868 | Relevance |
| 174 | EPIKE 00035103 | Relevance<br>Hearsay |
| 175 | EPIKE 00022551 | Hearsay<br>Foundation |
| 176 | DUBEA 000224 | None |
| 177 | TD 108 | Hearsay<br>Foundation |
| 178 | Pike Annual Report 2005 | None |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 179 | RMA Annual Statement 2005/2006 | Authenticity<br>Relevance<br>Hearsay<br>Foundation |
| 180 | AE 0000069 - 71 | Hearsay<br>Foundation |
| 181 | EPIKE 00035154 - 56 | Relevance |
| 182 | LGB 00003149 - 82 | Authenticity<br>Hearsay<br>Foundation<br>Relevance |
| 183 | IRS Bulletin: 2005-2: Guidance Under § 409A of the internal Revenue Code | Relevance |
| 184 | EPIKE 00035191 - 92 | None |
| 185 | EY 000005 - 8 | Relevance |
| 186 | LGBE 00014795 - 803 | Hearsay<br>Foundation |
| 187 | PIKE 00015991 - 16017 | Foundation |
| 188 | PIKE 00015966-89 | Foundation |
| 189 | LGBE 00014805 - 09 | Hearsay<br>Foundation |
| 190 | EPIKE 00035469 | Relevance |
| 191 | EPIKE 00070823 | Relevance<br>Hearsay |
| 192 | SHB 00000173 - 96 | Authentication<br>Foundation |
| 193 | EPIKE00026869 - 71 | None |
| 194 | EPIKE00035668 - 70 | Relevance |
| 195 | EPIKE 00035685-746 | Authenticity |
| 196 | EPIKE 00035815 - 16 | None |
| 197 | DUBEA 000167 | None |
| 198 | AE 0000061 | None |
| 199 | EPIKE 00035843 - 44 | None |
| 200 | AE 0000061 - 65 | Authenticity<br>Hearsay<br>Foundation |
| 201 | EPIKE 00014089 | Relevance<br>Hearsay |
| 202 | EPIKE 00067948 | Relevance |
| 203 | EPIKE00035913 - 14 | None |
| 204 | EPIKE 00035921 - 23 | Relevance<br>Hearsay |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 205 | EPIKE 00035924 | Relevance<br>Hearsay |
| 206 | EPIKE 00079964 - 75 | Relevance<br>Hearsay<br>Foundation |
| 207 | EPIKE 00067949 | Relevance<br>Hearsay |
| 208 | EY 000002 - 4 | Relevance<br>Hearsay |
| 209 | EPIKE 0022662 | None |
| 210 | EPIKE 00035966 | Relevance<br>Hearsay |
| 211 | EPIKE 00035929 - 48 | Hearsay |
| 212 | EPIKE 00027433 - 41 | Relevance<br>Foundation |
| 213 | EPIKE 00067988 - 68012 | Relevance<br>Hearsay<br>Foundation |
| 214 | EPIKE 00079978 - 96 | Relevance<br>Hearsay<br>Foundation |
| 215 | EPIKE 00079869 - 73 | Relevance<br>Hearsay<br>Foundation |
| 216 | EPIKE 00027516 - 24 | Relevance<br>Foundation |
| 217 | LGBE 00015589 - 629 | Hearsay<br>Foundation |
| 218 | EPIKE 00008219 - 55 | Foundation |
| 219 | DUBEA 047151 - 52 | Relevance |
| 220 | LGBE 00029605; 29653 - 54 | Authenticity<br>Hearsay<br>Foundation<br>Relevance |
| 221 | LGBE 00029943; 29989 - 91 | Authenticity<br>Hearsay<br>Foundation<br>Relevance |
| 222 | PIKE 00016478 - 95 | Foundation |
| 223 | PIKE 00015273 - 89 | Foundation |
| 224 | PIKE 00015844 - 60 | Foundation |
| 225 | TP 0128 - 59 | Relevance<br>Hearsay |
| 226 | EPIKE 00022782 | None |
| 227 | PIKE00017090 - 93 | None |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 228 | EPIKE 00042064 - 65; 42057 - 58 | Foundation |
| 229 | PIKE 50000166 - 220 | Foundation Authenticity |
| 230 | EPIKE 00051899 - 1900 | Foundation |
| 231 | PIKE 00014692 - 740 | Hearsay Foundation |
| 232 | PIKE 00005891 - 93 | None |
| 233 | EPIKE 00039832 - 35 | None |
| 234 | DUBEA 002836 - 945 | None |
| 235 | EDUBEA 029962 | Relevance Hearsay |
| 236 | EDUBEA 029963 | Relevance Hearsay |
| 237 | EPIKE 00054319 - 20 | Relevance Foundation |
| 238 | EDUBEA 029793 | Relevance Hearsay |
| 239 | EDUBEA 029249 - 51 | Relevance Hearsay |
| 240 | EDUBEA 29656 - 57 | Hearsay |
| 241 | EDUBEA 029191-93 | Relevance Hearsay |
| 242 | EDUBEA 029201 | Relevance Hearsay |
| 243 | PIKE 00016935 - 39 | None |
| 244 | EPIKE 00070984 | Relevance |
| 245 | EPIKE 00054326 | Relevance Foundation |
| 246 | EDUBEA 028938 | Hearsay |
| 247 | DEUBEA 029190 | Relevance Hearsay |
| 248 | EDUBEA 028911 | Relevance Hearsay |
| 249 | LGBE 00008099 - 100 | None |
| 250 | EDUBEA 028899 - 905 | Hearsay |
| 251 | EDUBEA 021957 - 58 | Hearsay |
| 252 | EDUBEA 028865 | Relevance Hearsay |
| 253 | EDUBEA 028870 - 71 | Relevance |
| 254 | LGBE 00008007 - 36 | Relevance Hearsay |
| 255 | EPIKE 00041676 | Relevance |
| 256 | EPIKE 00071186 | None |
| 257 | EDUBEA 028811 | None |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 258 | EDUBEA 028812 - 13 | Relevance<br>Hearsay |
| 259 | EDUBEA 028814 | Relevance<br>Hearsay |
| 260 | EPIKE 00041680 | Relevance |
| 261 | EPIKE 00071187 - 90 | None |
| 262 | EPIKE00041715 - 18 | Relevance |
| 263 | EPIKE 00043374 | Foundation |
| 264 | EPIKE00071382 - 83 | Relevance<br>Foundation |
| 265 | TP 0422 - 81 | Relevance<br>Hearsay |
| 266 | TP 0393 - 569 | Relevance<br>Hearsay |
| 267 | EPIKE 00071393 | None |
| 268 | EPIKE 00016611 - 13 | Hearsay |
| 269 | EPIKE 00009652 - 62 | None |
| 270 | EPIKE 00041727 - 28 | None |
| 271 | EPIKE 0000310 - 11 | Hearsay<br>Foundation |
| 272 | TD 57 - 67 | None |
| 273 | Pike Electric Corporation Form 10-K | None |
| 274 | Epike 00043511 | Authenticity<br>Foundation |
| 275 | PIKE 00000037 | Relevance |
| 276 | EPIKE 00054542 | Relevance<br>Foundation |
| 277 | EPIKE 00080372 - 78 | Hearsay<br>Foundation |
| 278 | EDUBEA 028516 - 19 | None |
| 279 | EPIKE 00041810 - 17 | Relevance |
| 280 | EDUBEA 048650 | None |
| 281 | LGBE D23400008376 - 83 | Authenticity |
| 282 | EPIKE 00054607 | Relevance<br>Foundation |
| 283 | EPIKE 00054615 - 16 | Foundation<br>Relevance |
| 284 | EPIKE 000043490 | Relevance |
| 285 | LGBE 00008427 - 35 | Authenticity<br>Hearsay |
| 286 | EPIKE 00054661 | Relevance<br>Foundation |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 287 | EPIKE 00043608 - 14 | Foundation<br>Relevance |
| 288 | EPIKE 00043711 | Relevance |
| 289 | PIKE50011430 - 39 | None |
| 290 | EDUBEA 110701 | Relevance |
| 291 | EDUBEA 110657 | Relevance |
| 292 | EDUBEA 110660 - 63 | Relevance |
| 293 | Amendment # 4 to S-1: Pike Electric Corp. | None |
| 294 | EPIKE 00041936 | Relevance |
| 295 | EPIKE 00043833 - 35 | Relevance |
| 296 | Pike Electric Corp. Prospectus (Form 424B4) | None |
| 297 | EPIKE 00048683 | Relevance |
| 298 | EDUBEA 028473 | Relevance |
| 299 | EPIKE 00071657 - 58 | Hearsay |
| 300 | EDUBEA 028373 | Relevance |
| 301 | EDUBEA D276 028369 - 70 | Hearsay |
| 302 | EPIKE 00071671 - 72 | None |
| 303 | EDUBEA 110766 | Relevance |
| 304 | LGBE 00007373 - 74 | Hearsay |
| 305 | PIKE 50000482 - 535 | None |
| 306 | EPIKE 00001126 - 39 | Foundation<br>Authenticity |
| 307 | EPIKE 00001255 - 56 | Hearsay |
| 308 | EPIKE 00001413 - 14 | Hearsay |
| 309 | EPIKE 00001419 - 21 | Hearsay |
| 310 | EDUBEA 028313 | Relevance<br>Hearsay |
| 311 | PIKE 000001934 | None |
| 312 | EDUBEA 028297 - 98 | Relevance |
| 313 | EDUBEA 028279 - 81 | Relevance<br>Hearsay |
| 314 | EDUBEA 028256 - 57 | Relevance<br>Hearsay |
| 315 | PIKE 00001620 - 1719 | Hearsay<br>Foundation<br>Authenticity |
| 316 | TD 68-75 | None |
| 317 | EPIKE 00001616-17 | Hearsay<br>Foundation |
| 318 | TD 76-93 | None |
| 319 | EPIKE 00001684-85 | Hearsay<br>Foundation |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 320 | EPIKE 00001683 | None |
| 321 | EPIKE 00054742 | Relevance |
| 322 | Email from M. Dubea to L. Lacour re: Wild Horse | Relevance<br>Hearsay |
| 323 | Email from M. Dubea to David Kimbrough re: Wild Horse | Relevance<br>Hearsay |
| 324 | EPIKE 00001746 - 49 | Foundation |
| 325 | EPIKE 00054193-194 | None |
| 326 | Email from M. Dubea to E. Plummer re: I.P. Land Sales | Relevance<br>Hearsay |
| 327 | Email from M. Dubea to D. Kimbrough re: Wild Horse | Relevance<br>Hearsay |
| 328 | Email from D. Kimbrough to M. Dubea re: wildhorse | Relevance<br>Hearsay |
| 329 | Email from D. Kimbrough to M. Dubea re: Wild Horse | Relevance<br>Hearsay |
| 330 | LGBE 00007000-01 | Hearsay |
| 331 | Email from L. LaCour to M. Dubea re: Wild Horse Analysis Attached | Relevance<br>Hearsay |
| 332 | Email from M. Dubea to D. Kimbrough re: Wild Horse | Relevance<br>Hearsay |
| 333 | EPIKE 00071790-71809 | Hearsay<br>Foundation |
| 334 | EPIKE 00071812-35 | Foundation |
| 335 | PTD 00000004685-98 | None |
| 336 | EPIKE 00042030 | Relevance |
| 337 | EPIKE 00054864 | Hearsay<br>Foundation |
| 338 | Email from M. Dubea to Blake Chatelain (no subject) | Relevance<br>Hearsay |
| 339 | LGBE 00007398-7413 | Authenticity<br>Foundation<br>Hearsay |
| 340 | EPIKE 00002808-34 | Foundation |
| 341 | Email from B. Chatelain to M. Dubea (no subject) | Relevance<br>Hearsay |
| 342 | Email from M. Dubea to B. Chatelain re: Wild Horse | Relevance<br>Hearsay |
| 343 | Email from D. Kimbrough to M. Dubea re: Wildhorse | Relevance<br>Hearsay |
| 344 | Email from M. Dubea to T. Johnson re: I.P. Land Sales | Relevance<br>Hearsay |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 345 | Email from M. Dubea to B. Chatelain re: Wild Horse | Relevance Hearsay |
| 346 | Email from B. Chatelain to M. Dubea (no subject) | Relevance Hearsay |
| 347 | Email from B. Chatelain to M. Dubea re: monthly update on cutting on Young Chapel | Authenticity Relevance Hearsay |
| 348 | EPIKE 00071864-939 | Hearsay Foundation |
| 349 | EDUBEA 022102-04 | Relevance Hearsay |
| 350 | EPIKE 00003031-32 | None |
| 351 | Email from M. Dubea to B. Chatelain re: Young Chapel spreadsheet | Relevance Hearsay |
| 352 | SHB 00000161 | None |
| 353 | RRB 00000232 | Hearsay Foundation |
| 354 | RRB 00000566-72 | Hearsay Foundation |
| 355 | RRB 00000249 | Hearsay Foundation |
| 356 | Email from M. Dubea to D. Kimbrough re: data requirements | Relevance Hearsay |
| 357 | EPIKE 00017830-31 | Hearsay |
| 358 | SHB 00000222 | Hearsay Foundation |
| 359 | TD 1-16 | None |
| 360 | TD 17-42 | None |
| 361 | SHB 00000160 | None |
| 362 | EDUBEA 028201 | Relevance |
| 363 | EPIKE 00023976 | Authenticity |
| 364 | EDUBEA 00003845 | None |
| 365 | SHB 00000154 | None |
| 366 | Email from M. Dubea to L. Lacour re: October 27, 2005 | Relevance Hearsay |
| 367 | Email from M. Dubea to B. Chatelain re: production reports | Relevance Hearsay |
| 368 | TD 55-56 | Hearsay Foundation |
| 369 | TD 00001819-2024 | Hearsay Foundation |
| 370 | SHB 00000200-202 | Hearsay Foundation |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 371 | Email from M. Dubea to tjernigan@wcsr.com re: Wild Horse closing | Relevance<br>Hearsay |
| 372 | Email from Blake Chatelain to M. Dubea re: wildhorse | Relevance<br>Hearsay |
| 373 | RRB 00000233 | Hearsay<br>Foundation |
| 374 | SHB 00000501 | None |
| 375 | SHB 00000481 | None |
| 376 | SHB 00000489-93 | None |
| 377 | DUBEA 003710-74 | Authenticity<br>Hearsay<br>Relevance |
| 378 | Email from M. Dubea to B. Richardson re: Maps and contact info for Oklahoma ESA | Relevance<br>Hearsay |
| 379 | TD 318-39 | None |
| 380 | EPIKE 00042099-106 | None |
| 381 | SHB 00000497-00 | None |
| 382 | Chad Dubea Purchase Agreement | Authenticity<br>Relevance<br>Foundation |
| 383 | EPIKE 00023976-77 | None |
| 384 | EPIKE 00023980 | Authenticity |
| 385 | RRB 00000573-80 | Hearsay<br>Foundation |
| 386 | EPIKE 00055046-47 | None |
| 387 | SHB 00000503-10 | None |
| 388 | TD 94-99 | Authentication<br>Hearsay<br>Foundation |
| 389 | TD 340-57 | Hearsay<br>Foundation |
| 390 | EPIKE 00055046-47 | None |
| 391 | SHB 00000848-49 | None |
| 392 | EPIKE 00018300-01 | None |
| 393 | TD 358-86 | Hearsay<br>Foundation |
| 394 | EPIKE 00079948 | Relevance, Rule 403 |
| 395 | LGB 00002789-15 | Foundation |
| 396 | SHB 00000125-26 | None |
| 397 | TD 463-65 | Hearsay<br>Foundation |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 398 | TD 570-95 | Hearsay Foundation |
| 399 | SHB 0000135-37 | None |
| 400 | Briggs Depo. Ex. 11 | Relevance Authenticity |
| 401 | TD 428-62 | Hearsay Foundation |
| 402 | EPIKE 00042225-26 | None |
| 403 | Declaration of Eric Pike, Filed in Delaware | None |
| 404 | Delaware Complaint | None |
| 405 | Delaware Motion for Preliminary Injunction and for Expedited Discovery | None |
| 406 | Texas Complaint | None |
| 407 | Declaration of Eric Pike, Filed in Texas | None |
| 408 | SHB 00000131-34 | None |
| 409 | RRB 00000250 | Hearsay Foundation |
| 410 | M. Stone Depo. Ex. 9 | Relevance |
| 411 | PIKE 50011448-56 | Relevance |
| 412 | EPIKE 00018901 | None |
| 413 | F. Brinkley Depo. Ex. 4 | Hearsay Foundation Authenticity |
| 414 | TD 00001817-18 | Authenticity Hearsay Foundation |
| 415 | TD 147-50; TD 155-74 | None |
| 416 | PIKE 50000396-481 | Hearsay Foundation |
| 417 | Status Quo Order | None |
| 418 | SHB 00000403-04 | Hearsay Foundation |
| 419 | TD 476-91 | None |
| 420 | TD 505-69 | Hearsay Foundation |
| 421 | TD 476-79 | None |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 422 | Letter from Norman C. Sullivan Jr. to Thomas G. O'Brien, Esq. re: Jon Appling, Employment dispute; attaching Complaint for Declaratory Judgment in *Jon Appling vs. Pike Electric*, USDC, E.D.LA No. 05-0367 | Relevance<br>Hearsay<br>Foundation |
| 423 | SHB 00000001-2 | Hearsay<br>Foundation |
| 424 | M. Dubea's Answer to the Complaint and Counterclaim | None |
| 425 | PIKE 50000637-50 | Foundation |
| 426 | TD 293-317 | Hearsay<br>Foundation |
| 427 | EPIKE00020187-88 | Hearsay |
| 428 | PIKE 50009732-33 | Relevance |
| 429 | Pike's Reply to M. Dubea's Counterclaim | None |
| 430 | TD 466-475 | None |
| 431 | Plaintiffs' Initial Disclosures | None |
| 432 | PIKE 50009726-28 | Relevance |
| 433 | PIKE 50000307-313 | Foundation |
| 434 | TD 387-427 | Hearsay<br>Foundation |
| 435 | TD 492-504 | Hearsay<br>Foundation |
| 436 | PIKE 50000348-72 | Foundation |
| 437 | PIKE 50000314-17 | Foundation |
| 438 | PIKE 50000318-25 | Foundation |
| 439 | C. Dubea and C. Close's Initial Disclosures | None |
| 440 | Pike's Texas Initial Disclosures | None |
| 441 | EPIKE 00020879 | None |
| 442 | PIKE 50000224-25 | Hearsay |
| 443 | PIKE 50000226 | Hearsay |
| 444 | LGBE 00000622-631 | Relevance<br>Hearsay<br>Foundation |
| 445 | LGBE 00001908-1915 | Relevance<br>Hearsay<br>Foundation |
| 446 | EPIKE 00021175 | Relevance |
| 447 | EPIKE 00049448 | Relevance |
| 448 | EPIKE0009929-31 | Relevance |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 449 | EPIKE 00054310 | Relevance |
| 450 | TD 00001682-1700 | Hearsay<br>Foundation |
| 451 | M. Stone Depo. Ex. 2 | Relevance<br>Hearsay<br>Foundation |
| 452 | PIKE 50000227-238 | Foundation |
| 453 | RRB 00000251 | Hearsay<br>Foundation |
| 454 | TD 290-292 | Hearsay<br>Foundation |
| 455 | SHB 00000004 | Hearsay<br>Foundation |
| 456 | PIKE 50011672-685 | Foundation |
| 457 | TD 00001701-1710 | Hearsay<br>Foundation |
| 458 | M. Stone Depo Ex. 3 | Relevance<br>Hearsay<br>Foundation |
| 459 | EPIKE 00056900 | Relevance |
| 460 | TD 106-07 | Hearsay<br>Foundation |
| 461 | PIKE 00000651-75 | Foundation |
| 462 | EPIKE 00026966-67 | Relevance |
| 463 | Defendants' Response to Plaintiff's Combined First Set of Request for Production of Documents and Interrogatories | None |
| 464 | Pike's Responses and Objections to M. Dubea's Interrogatories | None |
| 465 | Pike's Responses and Objections to C. Close and C. Dubea's Interrogatories | None |
| 466 | Pike's Responses and Objections to T&D's Interrogatories | None |
| 467 | Kimmons Privilege Log (revised) | Relevance |
| 468 | Pike's Responses and Objections to C. Close and C. Dubea's Second Set of Interrogatories | None |
| 469 | Defendants' Second Supplemental Answers, Responses and Objections to Plaintiffs' Combined First Set of Requests for Production of Documents and Interrogatories | None |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 470 | Email from R. Gruber to "undisclosed-recipients"@mail2.aep.com re: Bid Notification | Hearsay Foundation |
| 471 | Letter from S. Paul to S. Nicholas in response to 5/4/2006 letter re: discovery | Relevance Hearsay Foundation |
| 472 | PIKE 50000223 | Hearsay Foundation |
| 473 | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Second Set of Requests for Production of Documents and Interrogatories | None |
| 474 | TD 00000619 | None |
| 475 | Cory & Melissa Close Balance Sheet as of 5/25/2006 | Authenticity Foundation |
| 476 | Cory Close Experion Credit Report | Foundation Hearsay |
| 477 | Letter from S. Paul to J. Naylor in response to 5/15/2006 letter re: discovery | Relevance Hearsay Foundation |
| 478 | Pike's Supplemental Responses and Objections to M. Dubea's First Set of Interrogatories | None |
| 479 | Letter from L. Lazarus to M. Paskin re: M. Dubea's Employment Agreement dated 7/1/2004 | None |
| 480 | Pike's Responses and Objections to Defendants Chad Dubea's Second Set of Interrogatories to Plaintiffs | None |
| 481 | TD 00001711-62 | Hearsay Foundation |
| 482 | TD 00001763-88 | Hearsay Foundation |
| 483 | Defendants' Answers, Responses and Objections to Plaintiffs' Combined Second [sic]Set of Requests for Production of Documents and Interrogatories | None |
| 484 | TD 00002025-26 | None |

| DX # | Bates Range/Other Description | Objection |
|------|------------------------------|-----------|
| 485 | LGN Privilege Log (revised) | None |
| 486 | Letter from M. Paskin to L. Lazarus re: response to 6/1/2006 letter from Lazarus re M. Dubea Employment Agreement dated 7/1/2004 | None |
| 487 | Pike's Supplemental and Amended Responses and Objections to T&D's Interrogatories | None |
| 488 | Pike Privilege Log (revised) | Relevance |
| 489 | PIKE 50011680-85 | Relevance Foundation |
| 490 | Defendants' Answers, Reponses, and Objections to Plaintiffs' Combined Fourth Set of Requests for Production of Documents and Interrogatories | None |
| 491 | First Amended Complaint, filed by Pike Electric Corp. & Pike Electric Inc. | None |
| 492 | Pike's Second Set of Supplemental and Amended Responses and Objections to Defendants T&D Solutions LTD and T&D Solution Managers, LLC's Interrogatories | None |
| 493 | M. Dubea's First amended Answer and Additional Defenses to Complaint and Amended Counterclaim | None |
| 494 | Letter from L. Lazarus to M. Paskin re: discovery | Foundation Hearsay Relevance |
| 495 | Cory & Melissa Close Balance Sheet as of 10/31/2005 | Foundation |
| 496 | Defendants' Rule 26(a) Supplement to Intitial Disclosures and Expert Designation | None |
| 497 | Defendants' Expert Report of Jimmie Walker, Rimkus Consulting Group | Hearsay, Rule 702 |
| 498 | Defendant's Expert Report of J. F. "Chip" Morrow | Hearsay, Rule 702 |
| 499 | Defendant's Expert Report of Karyl M. Van Tassel | Hearsay, Rule 702 |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 500 | Defendants' Expert Report of Ygnacia Garza | Hearsay, Rule 702 |
| 501 | City of Alexandria bid tabulations & certification | Hearsay Foundation |
| 502 | City of Alexandria public bid proposals and certification | Hearsay Foundation |
| 503 | Plaintiff's Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment | None |
| 504 | Affidavit of J. Wes Earnhardt in Opposition to Defendants' Motion for Summary Judgment | None |
| 505 | Excerpts from Altec website | Foundation Hearsay |

EXHIBIT 11

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S REBUTTAL TRIAL EXHIBITS

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 1 | Electrical World, Directory of Electric Power Producers (103rd ed., McGraw-Hill 1995) | Relevance |
| 2 | EDUBEA008536-38 | Relevance<br>Hearsay |
| 3 | PIKE 00009070 | Relevance<br>Hearsay |
| 4 | LGB 00003918 | Relevance<br>Hearsay |
| 5 | LGBE00009246-48 | Relevance<br>Foundation<br>Hearsay |
| 6 | EPIKE00013870-71 | Relevance |
| 7 | DUBEA002829 | Relevance<br>Authenticity |
| 8 | VERIZON2000079-155 | Authenticity<br>Foundation<br>Hearsay |
| 9 | VERIZON300012-45 | Foundation<br>Hearsay |
| 10 | LGBE00014805-09 | Foundation<br>Hearsay |
| 11 | LGBE00014817-27 | Relevance<br>Foundation<br>Hearsay |
| 12 | EPIKE00041715-18 | Relevance |
| 13 | EPIKE00023427 | None |
| 14 | EDUBEA028522 | None |
| 15 | EPIKE00023484 | None |
| 16 | EDUBEAI10630-31 | None |
| 17 | DUBEA003696 | Relevance<br>Hearsay |
| 18 | Maintenance record - Mick Dubea airplane receipt | None |
| 19 | Office Depot Receipt | Relevance<br>Hearsay |
| 20 | EDUBEA028176-78 | None |
| 21 | EDUBEA048682083 | None |
| 22 | EDUBEA022129-32 | None |
| 23 | EDUBEA048686-89 | None |
| 24 | EDUBEA022133-36 | None |
| 25 | EDUBEA048690-93 | None |
| 26 | EDUBEA028174-75 | Foundation |

| DX # | Bates Range/Other Description | Objection |
|---|---|---|
| 27 | EPIKE00071960 | None |
| 28 | Document regarding Office Depot printing | Relevance |
| 29 | DUBEA003697-709 | None |
| 30 | Defendant Mick Dubea's First Requests for Production of Documents Directed to Plaintiffs Pike Electric Corporation and Pike Electric Inc. | Relevance<br>Foundation |
| 31 | Pike's Responses and Objections to Defendant Mick Dubea's First Requests for Production of Documents | Relevance<br>Foundation |
| 32 | Letter from B. Rice (Cravath) to L. Lazarus re: enclosed document production PIKE 5001520-671 consisting of signed stock option agreements | Relevance<br>Foundation<br>Hearsay |

EXHIBIT 12

EXHIBIT 13

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| PIKE ELECTRIC CORPORATION and PIKE ELECTRIC, INC., | ) ) ) | |
| Plaintiffs, | ) ) ) | |
| v. | ) ) | C.A. No. 05-879 (SLR) |
| MICK DUBEA, | ) ) ) | |
| Defendant. | ) | |

## DEFENDANT MICK DUBEA'S LIST OF FACT WITNESSES FOR TRIAL, TRIAL EXHIBIT LIST, AND DEPOSITION DESIGNATIONS

Defendant Mick Dubea hereby submits the following list of fact witnesses for trial, list of potential trial exhibits, and deposition designations for trial scheduled to begin on September 18, 2006.

### I.    List of Fact Witnesses For Trial

Defendant Mr. Dubea intends to offer testimony from the following individuals at trial through live or designated deposition testimony:

Robert Alexander

Ronald Appelbee

Reginald Banner

James Briggs

Frank Brinkley

Mark Castaneda

Nancy Christian

Samuel Christian

Cory Close

Jeff Collins

Chad Dubea

Mick Dubea

Alex Graham

Bradley Lenz

Jonathan Mullins

Eric Pike

David Shelton

Michael Stone

Robert Strother

Mark Styslinger

Simeon Thibeaux

Russell Triedman

Jon Weinstein

Mr. Dubea reserves the right to rely on testimony presented by Pike's witnesses and identify and call additional witnesses for rebuttal.

**II.    Trial Exhibit List**

Attached as Exhibit A is Mr. Dubea's list of potential trial exhibits, which Mr. Mr. Dubea reserves the right to supplement with rebuttal exhibits based on or arising from Pike's submissions.  Mr. Dubea also reserves the right to rely on exhibits offered by Pike.

2

EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| PIKE ELECTRIC CORPORATION and PIKE ELECTRIC, INC., | ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) ) |
| MICK DUBEA, | ) ) |
| Defendant. | ) ) |

C.A. No. 05-879 (SLR)

**DEFENDANT MICK DUBEA'S REBUTTAL WITNESS LIST, LIST OF REBUTTAL TRIAL EXHIBITS, REBUTTAL DEPOSITION DESIGNATIONS, OBJECTIONS TO PIKE'S TRIAL EXHIBITS AND OBJECTIONS TO PIKE'S DEPOSITION DESIGNATIONS**

Defendant Mick Dubea hereby submits the following rebuttal witness list, list of potential rebuttal exhibits, counter deposition designations for trial scheduled to begin on September 18, 2006. Mr. Dubea also hereby submits the following objections to Pike's trial exhibits and objections to Pike's deposition designations.

**I.     Rebuttal Witness List**

Mr. Dubea reserves the right to call the following witness at trial:

Brenda Bedair
P.O. Box 449
Groves, TX 77619
Tel (409) 796-1895

**II.     Rebuttal Exhibit List**

Attached as Exhibit A is Mr. Dubea's list of potential rebuttal exhibits for trial. Mr. Dubea reserves the right to supplement this list with additional rebuttal exhibits in response to testimony given in any subsequent deposition or any subsequent productions

EXHIBIT 14

**EXHIBIT A**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|

**Alexander, Robert**    **6/30/06**

| BEGINNING | ENDING |
|---|---|
| 6:24 | 7:10 |
| 8:4 | 8:7 |
| 9:18 | 11:2 |
| 11:9 | 13:5 |
| 14:15 | 14:20 |
| 16:20 | 17:9 |
| 24:3 | 24:9 |
| 24:18 | 24:21 |
| 25:16 | 26:3 |
| 26:13 | 28:8 |
| 30:19 | 30:25 |
| 34:15 | 34:24 |
| 35:6 | 35:17 |
| 37:3 | 37:22 |
| 38:3 | 38:13 |
| 40:3 | 40:17 |
| 40:21 | 41:18 |
| 41:22 | 42:1 |
| 43:8 | 43:19 |
| 44:10 | 44:14 |
| 44:21 | 45:9 |
| 46:20 | 47:6 |
| 48:22 | 49:7 |
| 49:12 | 49:16 |
| 49:20 | 49:23 |
| 50:23 | 51:15 |
| 56:4 | 56:6 |
| 56:8 | 56:25 |
| 57:12 | 57:14 |
| 57:16 | 57:18 |
| 58:8 | 59:2 |
| 62:14 | 63:6 |
| 64:19 | 64:24 |
| 65:12 | 65:19 |
| 65:22 | 67:4 |
| 67:22 | 68:11 |
| 69:24 | 70:5 |
| 73:3 | 73:24 |
| 75:8 | 75:13 |
| 75:21 | 75:23 |
| 77:2 | 79:12 |
| 80:3 | 80:7 |
| 80:11 | 80:19 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 81:2 | 81:18 |
| | | 81:24 | 82:9 |
| | | 82:13 | 82:19 |
| | | 82:24 | 83:25 |
| | | 84:25 | 85:2 |
| | | 94:2 | 94:5 |
| | | 94:9 | 94:20 |
| | | 99:4 | 99:13 |
| | | 99:18 | 100:7 |
| | | 100:11 | 100:12 |
| | | 100:23 | 101:8 |
| | | 101:14 | 102:2 |
| | | 102:6 | 102:14 |
| | | 102:20 | 102:22 |
| | | 107:18 | 108:1 |
| | | 108:5 | 108:7 |
| | | 111:12 | 111:18 |
| | | 111:21 | 111:22 |
| | | 111:24 | 111:24 |
| | | 112:6 | 112:19 |
| | | 112:21 | 113:4 |
| | | 114:19 | 115:6 |
| | | 116:9 | 116:14 |

**Banner, Reginald**    06/28/06

| | | BEGINNING | ENDING |
|---|---|---|---|
| | | 9:7 | 10:6 |
| | | 11:8 | 11:18 |
| | | 11:25 | 12:1 |
| | | 12:5 | 12:17 |
| | | 13:9 | 13:13 |
| | | 13:17 | 13:22 |
| | | 16:4 | 16:17 |
| | | 41:17 | 42:4 |
| | | 42:6 | 44:9 |
| | | 45:1 | 45:9 |
| | | 47:4 | 48:9 |
| | | 51:1 | 52:4 |
| | | 73:23 | 74:24 |

**Christian, Samuel**    6/15/06

| | | BEGINNING | ENDING |
|---|---|---|---|
| | | 7:7 | 7:9 |

2

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|----------|-----------------|---------------------|------------------|
| | | 10:1 | 10:2 |
| | | 10:8 | 10:23 |
| | | 11:2 | 11:21 |
| | | 11:23 | 12:1 |
| | | 14:5 | 14:9 |
| | | 14:20 | 15:9 |
| | | 15:1 | 15:11 |
| | | 23:7 | 23:13 |
| | | 24:24 | 25:8 |
| | | 26:4 | 26:23 |
| | | 27:7 | 27:11 |
| | | 28:19 | 28:24 |
| | | 35:17 | 35:19 |
| | | 35:21 | 36:7 |
| | | 40:5 | 40:20 |
| | | 41:20 | 42:21 |
| | | 49:17 | 49:18 |
| | | 50:7 | 50:17 |
| | | 51:14 | 52:20 |
| | | 60:1 | 60:13 |
| | | 60:21 | 60:23 |
| | | 61:2 | 61:10 |
| | | 62:4 | 62:8 |
| | | 68:10 | 69:13 |
| | | 72:6 | 72:14 |
| | | 72:18 | 72:20 |
| | | 72:24 | 73:1 |
| | | 74:15 | 74:17 |
| | | 75:12 | 75:13 |
| | | 75:16 | 75:18 |
| | | 75:21 | 76:1 |
| | | 76:20 | 77:6 |
| | | 77:13 | 77:20 |
| | | 77:22 | 78:1 |
| | | 78:13 | 78:14 |
| | | 78:17 | 78:18 |
| | | 78:20 | 78:21 |
| | | 79:1 | 79:4 |
| | | 79:15 | 80:6 |
| | | 80:15 | 81:1 |
| | | 83:13 | 84:13 |
| | | 84:15 | 85:15 |
| | | 85:17 | 85:17 |
| | | 86:8 | 86:23 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|----------|-----------------|---------------------|------------------|
| | | 87:20 | 88:3 |
| | | 88:5 | 88:19 |
| | | 88:21 | 89:1 |
| | | 90:12 | 90:16 |
| | | 90:18 | 91:3 |
| | | 91:8 | 91:16 |
| | | 92:2 | 92:7 |
| | | 92:9 | 92:19 |
| | | 93:5 | 93:8 |
| | | 93:11 | 93:15 |
| | | 93:18 | 94:9 |
| | | 94:11 | 94:15 |
| | | 96:10 | 96:14 |
| | | 96:18 | 97:10 |
| | | 97:17 | 97:24 |
| | | 98:1 | 98:4 |
| | | 100:10 | 100:13 |
| | | 100:15 | 100:21 |
| | | 100:23 | 100:23 |
| | | 112:13 | 112:24 |
| | | 113:20 | 114:16 |
| | | 114:19 | 115:18 |
| | | 115:21 | 117:1 |
| | | 117:10 | 117:15 |
| | | 117:23 | 117:24 |
| | | 118:7 | 118:24 |
| | | 119:1 | 119:9 |
| | | 120:1 | 120:15 |
| | | 120:18 | 120:25 |
| | | 121:7 | 122:6 |
| | | 122:14 | 122:15 |
| | | 123:12 | 123:14 |
| | | 123:23 | 123:24 |
| | | 124:4 | 125:14 |
| | | 125:16 | 125:16 |
| | | 129:22 | 129:23 |
| | | 129:25 | 130:1 |
| | | 130:3 | 130:4 |
| | | 130:6 | 130:11 |
| | | 130:13 | 130:17 |
| | | 133:18 | 133:24 |
| | | 134:1 | 134:6 |
| | | 134:12 | 134:14 |
| | | 136:21 | 137:9 |

4

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 137:11 | 137:11 |
| | | 153:16 | 153:21 |
| | | 158:8 | 158:8 |
| | | 166:15 | 168:11 |
| | | 168:23 | 169:16 |
| | | 170:8 | 170:9 |
| | | 170:11 | 170:15 |
| | | 170:17 | 170:25 |
| | | 171:2 | 171:8 |
| | | 171:10 | 171:11 |
| | | 171:16 | 171:20 |
| | | 171:22 | 172:2 |
| | | 172:4 | 172:7 |
| | | 172:10 | 172:13 |
| | | 172:15 | 173:13 |
| | | 173:15 | 174:13 |
| | | 174:16 | 174:19 |
| | | 175:10 | 175:18 |
| | | 177:6 | 177:11 |
| | | 179:3 | 179:4 |
| | | 179:7 | 179:19 |
| | | 180:22 | 180:23 |
| | | 180:25 | 181:7 |
| | | 181:9 | 181:12 |
| | | 182:11 | 183:3 |
| | | 195:22 | 195:25 |

**Close, Cory**          **6/22/06**

| | | | |
|---|---|---|---|
| | | 6:24 | 7:1 |
| | | 7:4 | 7:11 |
| | | 7:16 | 7:20 |
| | | 7:24 | 8:4 |
| | | 8:8 | 8:14 |
| | | 11:22 | 11:24 |
| | | 15:18 | 16:6 |
| | | 40:8 | 40:17 |
| | | 41:15 | 43:23 |
| | | 48:6 | 48:11 |
| | | 56:1 | 56:3 |
| | | 56:8 | 56:16 |
| | | 57:23 | 58:1 |
| | | 92:14 | 92:23 |
| | | 95:24 | 96:9 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 96:18 | 96:25 |
| | | 98:18 | 99:15 |
| | | 120:11 | 122:9 |
| | | 130:15 | 130:23 |
| | | 133:3 | 133:17 |
| | | 134:6 | 134:20 |
| | | 154:8 | 156:6 |
| | | 157:21 | 158:14 |
| | | 159:18 | 160:4 |
| | | 164:15 | 166:4 |
| | | 166:18 | 166:20 |
| | | 212:7 | 213:21 |
| | | 229:12 | 229:13 |
| | | 229:16 | 230:5 |
| | | 230:19 | 230:20 |
| | | 230:23 | 231:1 |
| | | 231:3 | 231:4 |
| | | 234:6 | 234:18 |
| | | 263:10 | 263:14 |
| | | 264:10 | 264:17 |
| | | 270:25 | 271:11 |
| | | 273:10 | 273:16 |
| | | 273:23 | 274:8 |
| | | 275:18 | 276:10 |
| | | 279:24 | 283:2 |
| | | 287:17 | 288:25 |
| | | 289:12 | 290:5 |
| | | 291:17 | 291:25 |
| | | 292:4 | 293:8 |
| | | 296:11 | 296:19 |
| | | 298:13 | 298:19 |
| | | 299:1 | 299:9 |
| | | 310:14 | 311:7 |
| | | 315:12 | 315:15 |
| | | 329:24 | 330:2 |
| | | 330:15 | 330:20 |
| | | 332:3 | 332:8 |
| | | 333:21 | 334:24 |
| | | 351:12 | 352:2 |
| | | 353:9 | 353:25 |
| | | 365:16 | 366:4 |
| | | 366:24 | 367:11 |
| | | 367:14 | 367:18 |
| | | 368:14 | 370:1 |

**EXHIBIT A**
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|

**Dubea, Chad**   6/23/06

| BEGINNING | ENDING |
|---|---|
| 8:5 | 8:7 |
| 8:19 | 9:7 |
| 11:3 | 11:6 |
| 19:24 | 20:21 |
| 21:15 | 21:18 |
| 22:13 | 23:2 |
| 24:8 | 24:22 |
| 27:13 | 28:3 |
| 29:9 | 29:22 |
| 31:20 | 32:16 |
| 34:13 | 35:15 |
| 40:9 | 40:13 |
| 40:20 | 40:25 |
| 47:2 | 47:22 |
| 50:3 | 51:9 |
| 51:18 | 52:2 |
| 52:12 | 52:15 |
| 52:22 | 53:4 |
| 54:24 | 55:2 |
| 55:14 | 56:18 |
| 58:18 | 58:20 |
| 58:22 | 59:4 |
| 60:1 | 60:5 |
| 61:19 | 62:14 |
| 75:12 | 75:17 |
| 76:16 | 76:20 |
| 86:20 | 87:9 |
| 88:2 | 88:25 |
| 91:7 | 93:15 |
| 101:7 | 101:10 |
| 101:16 | 101:19 |
| 113:16 | 114:14 |
| 117:10 | 117:13 |
| 117:16 | 117:23 |
| 119:6 | 119:12 |
| 120:10 | 121:10 |
| 134:11 | 134:18 |
| 136:8 | 136:10 |
| 136:13 | 136:20 |
| 150:12 | 150:19 |
| 154:15 | 154:23 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|----------|-----------------|---------------------|------------------|
| | | 154:25 | 155:11 |
| | | 157:13 | 157:22 |
| | | 157:24 | 158:9 |
| | | 159:8 | 159:18 |
| | | 160:18 | 160:24 |
| | | 161:24 | 162:1 |
| | | 163:3 | 163:5 |
| | | 167:3 | 167:22 |
| | | 174:6 | 174:17 |
| | | 186:2 | 186:6 |
| | | 186:18 | 187:7 |
| | | 198:12 | 198:16 |
| | | 202:8 | 202:24 |
| | | 203:17 | 204:12 |
| | | 213:18 | 215:9 |
| | | 215:16 | 215:23 |
| | | 216:20 | 217:1 |
| | | 221:22 | 222:3 |
| | | 222:19 | 223:3 |
| | | 224:5 | 225:4 |
| | | 225:16 | 225:18 |
| | | 226:3 | 226:5 |
| | | 227:6 | 227:9 |
| | | 227:20 | 228:16 |
| | | 229:22 | 230:20 |
| | | 232:15 | 232:20 |
| | | 233:15 | 234:7 |
| | | 245:19 | 246:14 |
| | | 247:3 | 247:22 |
| | | 248:16 | 250:2 |

**Dubea, Mick**    6/27/06

| | | | |
|---|---|---|---|
| | | 4:8 | 4:8 |
| | | 5:9 | 5:23 |
| | | 16:10 | 17:11 |
| | | 18:10 | 18:23 |
| | | 20:1 | 20:4 |
| | | 20:23 | 21:2 |
| | | 21:5 | 21:13 |
| | | 21:19 | 21:20 |
| | | 21:24 | 23:10 |
| | | 24:20 | 25:8 |
| | | 25:13 | 25:16 |

8

### EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 25:18 | 25:20 |
| | | 25:22 | 25:22 |
| | | 27:8 | 28:2 |
| | | 42:12 | 42:21 |
| | | 42:23 | 43:3 |
| | | 43:22 | 44:3 |
| | | 44:9 | 44:20 |
| | | 44:22 | 45:5 |
| | | 50:10 | 50:12 |
| | | 50:18 | 51:1 |
| | | 51:4 | 51:13 |
| | | 51:16 | 51:21 |
| | | 51:24 | 52:9 |
| | | 52:11 | 52:16 |
| | | 52:24 | 53:22 |
| | | 53:24 | 54:7 |
| | | 54:18 | 55:12 |
| | | 55:17 | 56:4 |
| | | 61:24 | 62:8 |
| | | 62:10 | 62:14 |
| | | 62:24 | 63:13 |
| | | 63:15 | 63:18 |
| | | 63:20 | 65:8 |
| | | 65:10 | 65:22 |
| | | 67:2 | 67:10 |
| | | 67:21 | 67:23 |
| | | 70:14 | 70:19 |
| | | 70:21 | 70:21 |
| | | 71:23 | 72:3 |
| | | 72:10 | 72:12 |
| | | 72:14 | 73:1 |
| | | 73:4 | 73:9 |
| | | 74:20 | 75:16 |
| | | 76:19 | 77:7 |
| | | 77:10 | 78:3 |
| | | 78:5 | 78:12 |
| | | 78:14 | 78:15 |
| | | 79:6 | 79:8 |
| | | 80:9 | 80:24 |
| | | 81:3 | 81:11 |
| | | 81:13 | 81:17 |
| | | 81:19 | 81:20 |
| | | 81:24 | 82:7 |
| | | 82:12 | 83:10 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 83:12 | 83:16 |
| | | 83:19 | 83:23 |
| | | 95:7 | 95:13 |
| | | 96:17 | 96:22 |
| | | 97:13 | 98:3 |
| | | 99:3 | 99:23 |
| | | 100:5 | 101:8 |
| | | 101:8 | 101:8 |
| | | 108:23 | 109:1 |
| | | 110:4 | 110:9 |
| | | 110:14 | 111:5 |
| | | 111:11 | 111:18 |
| | | 112:12 | 112:14 |
| | | 112:16 | 113:2 |
| | | 113:4 | 113:12 |
| | | 113:17 | 113:20 |
| | | 114:22 | 115:4 |
| | | 115:8 | 115:10 |
| | | 115:16 | 115:18 |
| | | 115:22 | 116:6 |
| | | 118:12 | 118:17 |
| | | 119:12 | 120:19 |
| | | 121:2 | 121:15 |
| | | 121:22 | 122:12 |
| | | 123:8 | 123:18 |
| | | 123:22 | 123:23 |
| | | 124:3 | 124:9 |
| | | 124:18 | 125:12 |
| | | 125:14 | 126:2 |
| | | 126:4 | 126:9 |
| | | 126:14 | 126:23 |
| | | 130:16 | 131:3 |
| | | 131:7 | 131:8 |
| | | 137:20 | 138:10 |
| | | 138:17 | 138:21 |
| | | 139:4 | 139:10 |
| | | 139:17 | 139:19 |
| | | 140:2 | 140:14 |
| | | 140:19 | 141:16 |
| | | 143:2 | 143:16 |
| | | 143:18 | 143:21 |
| | | 143:23 | 144:1 |
| | | 144:11 | 144:14 |
| | | 145:2 | 145:10 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 145:20 | 147:4 |
| | | 147:7 | 148:8 |
| | | 148:11 | 148:11 |
| | | 150:18 | 151:4 |
| | | 151:7 | 151:13 |
| | | 151:15 | 151:20 |
| | | 153:15 | 153:20 |
| | | 158:1 | 158:24 |
| | | 161:19 | 162:22 |
| | | 166:18 | 167:8 |
| | | 167:21 | 167:23 |
| | | 168:3 | 169:22 |
| | | 169:24 | 169:24 |
| | | 170:10 | 170:12 |
| | | 170:14 | 172:4 |
| | | 173:16 | 174:5 |
| | | 174:7 | 175:17 |
| | | 176:6 | 176:21 |
| | | 177:2 | 177:7 |
| | | 177:10 | 178:4 |
| | | 178:18 | 179:8 |
| | | 183:23 | 184:2 |
| | | 185:7 | 185:12 |
| | | 188:19 | 189:15 |
| | | 189:24 | 190:18 |
| | | 191:19 | 191:21 |
| | | 192:3 | 192:12 |
| | | 192:21 | 193:10 |
| | | 193:23 | 194:16 |
| | | 196:21 | 198:16 |
| | | 198:19 | 199:7 |
| | | 203:1 | 203:3 |
| | | 203:6 | 203:7 |
| | | 203:10 | 203:12 |
| | | 203:15 | 203:15 |
| | | 203:19 | 204:3 |
| | | 204:7 | 204:10 |
| | | 204:18 | 205:2 |
| | | 206:21 | 206:24 |
| | | 207:22 | 208:6 |
| | | 208:9 | 208:9 |
| | | 208:13 | 209:2 |
| | | 209:7 | 209:22 |
| | | 214:10 | 214:14 |

11

**EXHIBIT A**
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 216:7 | 216:14 |
| | | 216:18 | 217:1 |
| | | 217:20 | 218:4 |
| | | 219:4 | 220:2 |
| | | 220:6 | 220:18 |
| | | 221:10 | 221:12 |
| | | 222:2 | 223:12 |
| | | 224:7 | 225:6 |
| | | 225:10 | 225:18 |
| | | 226:3 | 226:7 |
| | | 226:12 | 227:16 |
| | | 228:1 | 228:9 |
| | | 228:12 | 229:21 |
| | | 230:4 | 231:7 |
| | | 231:10 | 231:15 |
| | | 234:10 | 234:17 |
| | | 234:20 | 234:20 |
| | | 235:14 | 235:22 |
| | | 236:16 | 236:19 |
| | | 236:21 | 237:9 |
| | | 237:16 | 237:19 |
| | | 238:17 | 239:23 |
| | | 244:21 | 245:1 |
| | | 246:18 | 247:9 |
| | | 247:11 | 248:2 |
| | | 248:6 | 249:6 |
| | | 249:11 | 249:18 |
| | | 249:22 | 250:6 |
| | | 250:14 | 250:16 |
| | | 250:23 | 250:24 |
| | | 251:21 | 252:24 |

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| **Graham, Alex** | **6/14/06** | | |
| | | 8:7 | 8:9 |
| | | 10:25 | 11:1 |
| | | 11:8 | 11:20 |
| | | 12:3 | 12:15 |
| | | 18:8 | 18:19 |
| | | 26:1 | 26:15 |
| | | 30:19 | 31:12 |
| | | 33:10 | 33:11 |
| | | 33:14 | 33:20 |
| | | 34:25 | 35:13 |

12

**EXHIBIT A**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|----------|-----------------|---------------------|------------------|
|  |  | 35:18 | 36:10 |
|  |  | 36:25 | 37:5 |
|  |  | 38:7 | 39:18 |
|  |  | 39:20 | 39:25 |
|  |  | 40:3 | 40:5 |
|  |  | 40:7 | 40:9 |
|  |  | 40:14 | 40:18 |
|  |  | 41:11 | 41:24 |
|  |  | 42:1 | 42:7 |
|  |  | 43:1 | 43:12 |
|  |  | 43:14 | 43:17 |
|  |  | 43:19 | 44:11 |
|  |  | 45:18 | 46:8 |
|  |  | 49:23 | 50:5 |
|  |  | 50:18 | 51:9 |
|  |  | 51:13 | 51:14 |
|  |  | 51:16 | 51:20 |
|  |  | 53:22 | 53:24 |
|  |  | 57:1 | 57:3 |
|  |  | 57:20 | 57:22 |
|  |  | 57:24 | 57:24 |
|  |  | 60:24 | 61:1 |
|  |  | 61:15 | 61:20 |
|  |  | 70:8 | 70:11 |
|  |  | 70:21 | 71:8 |
|  |  | 72:23 | 72:25 |
|  |  | 76:21 | 77:3 |
|  |  | 77:5 | 77:14 |
|  |  | 79:6 | 79:7 |
|  |  | 79:9 | 79:12 |
|  |  | 80:16 | 80:24 |
|  |  | 82:1 | 82:8 |
|  |  | 83:15 | 83:16 |
|  |  | 83:20 | 83:22 |
|  |  | 84:3 | 84:15 |
|  |  | 85:13 | 85:24 |
|  |  | 86:2 | 87:11 |
|  |  | 89:21 | 90:5 |
|  |  | 91:4 | 91:9 |
|  |  | 91:11 | 91:13 |
|  |  | 91:16 | 91:19 |
|  |  | 91:21 | 91:21 |
|  |  | 92:3 | 92:10 |
|  |  | 92:12 | 92:15 |

13

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 94:10 | 94:15 |
| | | 94:18 | 94:25 |
| | | 95:17 | 95:18 |
| | | 95:20 | 95:22 |
| | | 95:25 | 96:5 |
| | | 96:7 | 96:12 |
| | | 98:9 | 98:24 |
| | | 100:22 | 101:15 |
| | | 102:3 | 103:6 |
| | | 105:18 | 105:23 |
| | | 106:24 | 107:6 |
| | | 107:8 | 107:8 |
| | | 109:23 | 109:25 |
| | | 110:2 | 110:3 |
| | | 110:5 | 110:17 |
| | | 110:20 | 111:7 |
| | | 111:14 | 112:21 |
| | | 112:23 | 113:3 |
| | | 113:5 | 113:11 |
| | | 113:13 | 113:17 |
| | | 116:3 | 116:6 |
| | | 116:9 | 116:11 |
| | | 116:13 | 117:4 |
| | | 117:8 | 117:23 |
| | | 119:4 | 119:5 |
| | | 119:8 | 119:12 |
| | | 119:20 | 119:24 |
| | | 120:7 | 120:17 |
| | | 127:23 | 128:19 |
| | | 129:7 | 129:12 |
| | | 129:15 | 129:20 |
| | | 130:20 | 131:4 |
| | | 131:7 | 131:9 |
| | | 131:12 | 131:19 |
| | | 131:22 | 132:1 |
| | | 132:5 | 132:17 |
| | | 132:23 | 133:4 |
| | | 133:7 | 133:8 |
| | | 134:25 | 135:18 |
| | | 140:14 | 140:16 |
| | | 143:6 | 143:7 |
| | | 143:10 | 144:4 |
| | | 145:17 | 145:19 |
| | | 145:22 | 146:16 |

**EXHIBIT A**
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|----------|-----------------|---------------------|------------------|
| | | 146:22 | 147:4 |
| | | 149:13 | 149:14 |
| | | 149:16 | 149:16 |
| | | 150:21 | 151:2 |
| | | 151:4 | 151:6 |
| | | 157:25 | 158:2 |
| | | 160:10 | 161:2 |
| | | 174:4 | 174:4 |
| | | 174:6 | 174:6 |
| | | 175:4 | 175:8 |
| | | 178:9 | 178:13 |
| | | 178:16 | 178:19 |
| | | 179:4 | 179:6 |
| | | 179:11 | 179:15 |
| | | 179:17 | 179:19 |
| | | 179:21 | 179:22 |
| | | 180:17 | 180:21 |
| | | 191:5 | 191:7 |
| | | 191:11 | 191:14 |
| | | 193:20 | 193:22 |
| | | 194:24 | 195:23 |
| | | 196:13 | 196:21 |
| | | 196:24 | 197:19 |
| | | 198:12 | 199:10 |
| | | 199:12 | 199:16 |
| | | 199:18 | 199:18 |
| | | 206:4 | 206:10 |
| | | 212:5 | 212:21 |
| | | 213:24 | 214:1 |
| | | 214:5 | 214:7 |
| | | 223:22 | 224:25 |
| | | 225:13 | 225:16 |
| | | 225:19 | 225:25 |
| | | 226:21 | 227:1 |
| | | 227:18 | 227:19 |
| | | 228:17 | 229:16 |
| | | 229:19 | 229:25 |
| | | 230:6 | 230:7 |
| | | 230:9 | 230:14 |
| | | 230:16 | 231:9 |
| | | 231:11 | 231:15 |
| | | 251:5 | 252:7 |
| | | 252:9 | 252:10 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|

**Lenz, Bradley**        **6/13/06**

| BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|
| 4:12 | 4:15 |
| 7:11 | 7:17 |
| 25:10 | 30:1 |
| 36:3 | 36:6 |
| 36:15 | 37:8 |
| 54:11 | 56:21 |
| 70:17 | 70:22 |
| 106:2 | 106:21 |
| 132:22 | 132:24 |
| 133:1 | 133:1 |
| 133:4 | 134:19 |
| 140:14 | 140:24 |
| 141:4 | 141:11 |
| 141:19 | 142:8 |
| 145:5 | 145:8 |
| 145:13 | 145:15 |
| 151:5 | 151:13 |
| 152:1 | 152:23 |

**Lenz, Bradley**        **06/27/06**

| BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|
| 9:13 | 10:3 |
| 53:10 | 53:17 |
| 53:19 | 54:2 |
| 54:4 | 54:19 |
| 54:22 | 55:6 |
| 62:17 | 62:20 |
| 63:2 | 63:16 |
| 63:20 | 64:17 |
| 64:22 | 66:4 |
| 98:17 | 99:1 |
| 99:4 | 99:10 |
| 99:13 | 99:23 |
| 100:5 | 100:12 |
| 100:15 | 100:25 |
| 102:19 | 103:13 |
| 105:13 | 105:17 |

**Strother, Robert**        **06/16/06**

| BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|
| 6:8 | 6:10 |
| 10:11 | 10:13 |
| 11:24 | 12:18 |
| 19:15 | 19:22 |
| 20:15 | 20:22 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 30:1 | 30:4 |
| | | 31:4 | 31:6 |
| | | 33:9 | 33:13 |
| | | 71:2 | 71:4 |
| | | 71:9 | 72:8 |
| | | 78:19 | 78:21 |
| | | 125:5 | 125:7 |
| | | 170:1 | 170:2 |
| | | 170:4 | 171:1 |
| | | 171:16 | 171:25 |
| | | 174:4 | 174:12 |
| | | 175:13 | 175:20 |
| | | 176:4 | 176:7 |
| | | 176:17 | 176:19 |
| | | 176:24 | 177:13 |
| | | 177:16 | 177:21 |
| | | 178:3 | 178:9 |
| | | 179:9 | 179:17 |
| | | 182:16 | 182:18 |
| | | 196:12 | 196:15 |
| | | 199:22 | 199:25 |
| | | 200:3 | 200:7 |
| | | 200:15 | 200:21 |
| | | 239:9 | 239:13 |
| Styslinger, Mark | 05/10/06 | | |
| | | 14:5 | 14:7 |
| | | 20:21 | 22:1 |
| | | 22:7 | 23:10 |
| | | 23:14 | 23:15 |
| | | 26:16 | 27:7 |
| | | 28:4 | 28:20 |
| | | 29:4 | 29:23 |
| | | 33:8 | 33:11 |
| | | 34:20 | 34:21 |
| | | 35:1 | 35:6 |
| | | 36:19 | 37:2 |
| | | 38:11 | 39:6 |
| | | 40:18 | 41:17 |
| | | 42:6 | 42:19 |
| | | 51:7 | 51:14 |
| | | 51:18 | 51:22 |
| | | 52:3 | 52:4 |
| | | 52:9 | 52:11 |

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 55:16 | 56:17 |
| | | 57:11 | 57:13 |
| | | 57:21 | 59:12 |
| | | 59:15 | 59:15 |
| | | 76:11 | 76:15 |
| | | 78:14 | 78:23 |
| | | 80:10 | 80:11 |
| | | 80:16 | 81:4 |
| | | 81:9 | 81:9 |
| | | 82:4 | 82:6 |
| | | 82:20 | 83:12 |
| | | 87:7 | 87:20 |
| | | 90:17 | 90:23 |
| | | 91:2 | 91:10 |
| | | 97:10 | 97:18 |
| | | 98:10 | 100:3 |
| | | 100:11 | 100:20 |
| | | 101:11 | 101:12 |
| | | 101:16 | 102:10 |
| | | 113:6 | 113:9 |
| | | 113:12 | 113:20 |
| | | 123:10 | 123:16 |
| | | 123:18 | 123:18 |
| | | 123:21 | 123:21 |
| | | 127:10 | 127:12 |
| | | 127:19 | 128:8 |
| | | 129:7 | 129:23 |
| | | 132:9 | 132:11 |
| | | 132:15 | 133:17 |
| | | 137:1 | 137:13 |
| | | 141:19 | 141:22 |
| | | 143:12 | 143:19 |
| | | 144:5 | 144:7 |
| | | 144:13 | 144:19 |
| | | 145:1 | 145:10 |
| | | 145:19 | 146:6 |
| | | 168:14 | 168:16 |
| | | 168:19 | 169:9 |
| | | 169:22 | 170:13 |
| | | 170:16 | 171:5 |
| | | 171:8 | 171:8 |

Triedman, Russell    6/23/06

## EXHIBIT A
## PIKE'S INITIAL DEPOSITION DESIGNATIONS

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 5:10 | 5:11 |
| | | 8:21 | 9:14 |
| | | 14:10 | 14:15 |
| | | 14:21 | 15:11 |
| | | 15:18 | 15:21 |
| | | 16:13 | 16:14 |
| | | 16:16 | 16:21 |
| | | 16:25 | 18:18 |
| | | 18:20 | 19:6 |
| | | 19:11 | 19:14 |
| | | 22:17 | 22:24 |
| | | 24:5 | 25:11 |
| | | 30:25 | 31:15 |
| | | 31:18 | 32:2 |
| | | 32:6 | 32:12 |
| | | 39:3 | 39:17 |
| | | 40:19 | 40:25 |
| | | 41:8 | 42:13 |
| | | 42:17 | 44:20 |
| | | 92:22 | 93:13 |
| | | 93:18 | 94:8 |
| | | 97:6 | 97:15 |
| | | 98:14 | 100:5 |
| | | 100:17 | 100:19 |
| | | 101:2 | 101:6 |
| | | 102:7 | 102:12 |
| | | 102:15 | 102:19 |
| | | 204:9 | 204:25 |
| | | 205:4 | 205:19 |
| Thibeaux, Simmy | 06/08/06 | | |
| | | 5:4 | 5:7 |
| | | 9:18 | 9:20 |
| | | 22:15 | 24:6 |
| | | 25:10 | 25:13 |
| | | 66:17 | 66:18 |
| | | 91:25 | 92:4 |
| | | 93:9 | 93:16 |
| | | 93:22 | 94:12 |
| | | 95:7 | 95:11 |
| | | 112:1 | 112:6 |
| | | 112:13 | 112:17 |
| | | 145:4 | 145:21 |
| | | 146:3 | 146:9 |

**EXHIBIT A**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE |
|---|---|---|---|
| | | 148:4 | 149:6 |
| | | 162:25 | 164:13 |
| | | 165:21 | 166:19 |
| | | 167:1 | 167:12 |
| | | 167:21 | 168:13 |
| | | 171:4 | 171:20 |
| | | 171:24 | 172:19 |
| | | 183:21 | 186:17 |
| | | 187:15 | 188:22 |