EXHIBIT 15

<u>Pike Electric vs. Mick Dubea</u>
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
<u>DEPOSITION DESIGNATIONS</u>

Robert Alexander

| Page:Line |
|-----------|
| 9:24-11:8 |
| 12:24-15:6 |
| 15:24-54:22 |
| 55:1-65:11 |
| 68:12-71:24 |
| 72:11-87:3 |
| 87:8-98:23 |
| 99:4-104:20 |
| 109:19-111:11 |
| 124:1-126:2 |

PIKE ELECTRIC vs. MICK DUBEA
D. Del., C.A. No. 05-879-SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Ronnie Appelbee

| Page:Line |
|---|
| 4:8-4:11 |
| 8:15-8:16 |
| 10:2-10:18 |
| 11:8-11:22 |
| 12:1-12:19 |
| 12:24-13:5 |
| 14:10-15:8 |
| 18:2-20:22 |
| 21:5-24:9 |
| 31:22-32:17 |
| 33:2-34:11 |
| 34:14-34:19 |
| 35:4-35:18 |
| 35:24-36:14 |
| 36:17-36:25 |
| 37:2-37:2 |
| 37:10-37:23 |
| 37:25-42:17 |
| 42:22-43:15 |
| 44:5-44:11 |
| 45:11-45:17 |
| 52:23-54:17 |
| 54:21:54:23 |
| 55:9-56:3 |
| 56:18-56:24 |
| 57:2-57:7 |
| 57:17-58:6 |
| 58:12-60:13 |
| 62:6-63:22 |
| 64:1-64:22 |
| 65:10-65:14 |
| 66:7-66:19 |
| 67:2-67:7 |
| 67:17-67:21 |
| 67:24-68:9 |
| 68:15-70:5 |

**Ronnie Appelbee**
(Continued)

| |
|---|
| 71:18-72:2 |
| 72:4-72:15 |
| 73:20-74:18 |
| 75:8-75:14 |
| 76:20-77:2 |
| 77:10-77:15 |
| 78:16-79:18 |
| 83:6-83:16 |
| 85:8-85:12 |
| 85:20-86:1 |
| 88:1-88:21 |
| 89:22-90:11 |
| 90:13-91:25 |
| 92:4-94:7 |
| 94:21-94:23 |
| 95:19-95:22 |
| 96:10-96:16 |
| 96:18 |
| 96:21-97:9 |
| 97:14-97:18 |
| 97:22-98:13 |
| 98:24-99:7 |
| 99:12-99:16 |
| 99:25-100:15 |
| 101:15-101:25 |
| 102:5-103:15 |
| 103:22-104:2 |
| 104:16-105:8 |
| 105:24-106:13 |
| 120:14-120:19 |
| 126:5-126:20 |
| 128:14-130:14 |
| 131:13-132:2 |
| 132:16-132:24 |
| 137:20-138:8 |
| 138:14-138:20 |
| 139:16-139:18 |
| 139:25-140:7 |
| 141:12-142:6 |
| 142:17-142:25 |
| 143:5-143:20 |
| 144:4-146:24 |
| 147:12-147:25 |
| 148:4-149:21 |
| 150:5-150:17 |

**Ronnie Appelbee**
(Continued)

| |
|---|
| 151:9-152:7 |
| 152:22-152:25 |
| 157:6-158:9 |
| 165:1-165:12 |
| 170:10-171:1 |
| 172:2-177:23 |
| 178:4-181:2 |
| 181:6-182:25 |
| 183:4-186:17 |
| 187:15-187:25 |
| 189:6-190:7 |
| 190:16-191:9 |
| 192:15-193:8 |
| 193:22-194:16 |
| 194:21-194:25 |
| 195:3-196:15 |
| 197:4-204:22 |
| 205:10-205:25 |
| 207:22-208:16 |
| 208:24-213:10 |
| 221:25-224:6 |
| 225:18-230:13 |
| 231:1-234:24 |
| 235:20-236:25 |
| 237:12-239:21 |
| 240:19-240:24 |
| 241:5-242:3 |
| 252:7-252:23 |
| 255:9-257:25 |
| 258:14-260:17 |
| 260:24-263:23 |
| 266:3-268:23 |
| 269:11-272:3 |
| 274:4-276:20 |
| 276:25-281:17 |
| 282:7-282:14 |
| 283.13-288:4 |
| 289:21-289:23 |
| 290:2-292:2 |
| 292:23-302:5 |
| 302:12-304:18 |
| 309:7-309:17 |
| 309:24-310:22 |
| 311:8-311:9 |
| 311:11-312:22 |

**Ronnie Appelbee**
(Continued)

| |
|---|
| 316:5-316:21 |
| 317:7-317:13 |
| 319:17-321:15 |
| 322:19-333:11 |
| 339:17-339:25 |
| 347:9-347:16 |
| 348:2-348:21 |
| 348:25-349:13 |
| 349:16-350:14 |
| 350:17-351:22 |
| 352:2-354:6 |
| 354:9-356:14 |
| 357:2-357:21 |
| 357:24-358:18 |
| 359:3-362:18 |
| 362:21-362:25 |
| 363:6-363:12 |
| 364:3-364:17 |
| 364:21-365:11 |
| 365:14-366:24 |
| 367:2-367:10 |

<u>Pike Electric vs. Mick Dubea</u>
D. Del., C.A. No. 05-879- SLR

**REGINALD L. BANNER**
<u>**DEPOSITION DESIGNATIONS**</u>

**Reginald Banner**

| Page:Line |
|---|
| 31:19-31:24 |

PIKE ELECTRIC vs. MICK DUBEA
D. Del., C.A. No. 05-879-SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

James Briggs

| Page:Line |
|---|
| 3:22-4:17 |
| 5:17-8:10 |
| 10:5-14:24 |
| 15:7-39:15 |
| 39:20-72:13 |
| 72:17-73:21 |

1439729/1

PIKE ELECTRIC vs. MICK DUBEA
D. Del., C.A. No. 05-879-SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Frank Brinkley

| Page:Line |
|---|
| 18:2-37:12 |
| 39:18-40:22 |
| 45:23-46:19 |
| 48:11-52:13 |
| 52:23-53:21 |
| 57:1-74:21 |
| 75:5-75:9 |
| 82:7-83:18 |
| 85:1-86:18 |
| 86:24-92:4 |
| 94:20-95:9 |
| 102:13-103:10 |
| 106:12-107:7 |
| 107:12-107:14 |
| 108:11-110:10 |
| 114:11-134:16 |
| 140:16-143:4 |
| 144:3-148:6 |
| 148:8-158:9 |
| 158:19-159:9 |
| 169:19-171:8 |
| 171:14-179:16 |
| 180:5-182:14 |
| 183:5-188:17 |
| 193:4-193:9 |
| 194:5-194:8 |
| 195:2-197:10 |
| 199:4-200:17 |
| 201:1-225:1 |
| 226:3-226:23 |
| 227:11-231:13 |
| 231:23-239:8 |
| 240:9-243:12 |
| 244:19-280:13 |
| 280:21-296:9 |
| 298:6-306:13 |

**Frank Brinkley**
(Continued)

| |
|---|
| 308:19-312:5 |
| 312:13-312:21 |
| 317:6-317:14 |

<u>Pike Electric vs. Mick Dubea</u>
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
<u>DEPOSITION DESIGNATIONS</u>

Mark Castaneda

| Page:Line |
|---|
| 24:6-27:5 |
| 40:16-42:8 |
| 88:5-90:17 |
| 92:19-93:4 |
| 93:14-105:1 |
| 106:21-107:6 |
| 108:21-109:19 |
| 110:8-111:21 |
| 115:17-117:22 |
| 118:9-120:24 |
| 122:2-126:12 |
| 126:22-128:9 |
| 128:14-129:6 |
| 131:12-133:16 |
| 135:8-135:14 |
| 136:1-136:12 |
| 141:24-142:3 |
| 142:22-147:17 |
| 162:15-164:1 |
| 165:11-165:23 |
| 166:3-166:17 |
| 170:2-172:15 |
| 179:20-180:1 |
| 180:18-181:13 |
| 184:3-185:20 |
| 194:9-194:24 |
| 200:10-200:23 |
| 202:1-206:23 |
| 208:24-217:23 |
| 222:9-223:16 |
| 225:16-226:14 |
| 230:15-233:10 |
| 247:18-248:17 |
| 251:22-257:22 |
| 263:18-264:3 |
| 265:23-266:16 |

**Mark Castaneda**
(Continued)

| |
|---|
| 268:17-270:23 |
| 272:12-275:11 |
| 280:9-280:20 |
| 284:16-286-10 |
| 297:18-299:3 |
| 308:5-315:15 |

**PIKE ELECTRIC vs. MICK DUBEA**
**D. Del., C.A. No. 05-879-SLR**

**MICK DUBEA**
**DEPOSITION DESIGNATIONS**

**Nancy Christian**

| Page:Line |
|:---:|
| 3:8-31:17 |

1439729/1

PIKE ELECTRIC vs. MICK DUBEA
D. Del., C.A. No. 05-879-SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Samuel Christian

| Page:Line |
|---|
| 7:7-7:9 |
| 10:1-10:2 |
| 19:10-26:23 |
| 27:7-27:23 |
| 28:11-28:16 |
| 29:2-29:17 |
| 30:2-31:24 |
| 32:9-32:24 |
| 35:7-36:7 |
| 36:18-37:9 |
| 40:5-40:20 |
| 41:20-43:2 |
| 49:11-49:16 |
| 52:8-52:18 |
| 57:14-58:7 |
| 60:1-60:16 |
| 60:21-60:23 |
| 63:3-64:21 |
| 68:10-68:12 |
| 70:23-71:3 |
| 71:20-71:22 |
| 71:24-78:1 |
| 81:2-81:10 |
| 82:22-85:17 |
| 86:8-86:23 |
| 112:13-117:15 |
| 120:14-120:25 |
| 121:17-122:8 |
| 122:16-123:7 |
| 130:18-130:21 |
| 131:2-131:10 |
| 131:13-131:20 |
| 132:5-132:24 |
| 134:8-136:9 |
| 136:21-137:8 |
| 137:21-138:12 |

**Samuel Christian**
(Continued)

| |
|---|
| 139:1-139:22 |
| 139:24-143:1 |
| 144:12-144:15 |
| 146:6-153:7 |
| 154:6-155:5 |
| 155:19-158:8 |
| 160:6-161:13 |
| 163:3-163:10 |
| 166:15-171:7 |
| 188:1-189:19 |
| 204:15-206:22 |
| 206:24-207:8 |
| 207:11-207:17 |

PIKE ELECTRIC vs. MICK DUBEA
D. Del., C.A. No. 05-879-SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Cory Close

| Page:Line |
|---|
| 6:24-7:6 |
| 7:16-8:22 |
| 10:4-10:9 |
| 11:8-42:19 |
| 43:18-66:4 |
| 68:2-83:1 |
| 83:4-83:13 |
| 88:10-89:18 |
| 91:4-91:23 |
| 92:14-92:23 |
| 98:18-114:21 |
| 115:4-115:17 |
| 116:2-125:1 |
| 130:15-131:13 |
| 133:3-135:15 |
| 153:23-158:23 |
| 159:15-163:13 |
| 164:15-172:22 |
| 178:21-182:1 |
| 183:9-186:8 |
| 186:15-187:15 |
| 200:19-201:17 |
| 212:7-219:1 |
| 219:21-220:1 |
| 223:19-232:9 |
| 232:24-233:7 |
| 234:6-234:18 |
| 239:16-242:16 |
| 248:13-250:12 |
| 252:19-254:17 |
| 255:18-260:24 |
| 262:23-263:6 |
| 263:10-271:11 |
| 273:10-275:11 |
| 275:18-276:10 |
| 283:14-284:9 |

1439729/1

**Cory Close**
(Continued)

| |
|---|
| 287:17-307:5 |
| 309:13-312:20 |
| 313:23-314:21 |
| 318:4-318:19 |
| 322:5-324:1 |
| 329:24-336:4 |
| 336:17-341:9 |
| 342:19-350:15 |
| 351:12-376:19 |
| 377:4-390:16 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Jeffery Collins

| Page:Line |
|---|
| 7:9-8:1 |
| 9:3-9:12 |
| 13:12-16:14 |
| 25:15-25:24 |
| 27:10-33:11 |
| 33:18-33:23 |
| 38:15-42:15 |
| 43:23-50:22 |
| 53:24-64:4 |
| 64:18-75:6 |
| 75:23-76:9 |
| 76:25-77:11 |
| 78:10-80:2 |
| 82:4-83:12 |
| 90:3-90:9 |
| 92:5-92:18 |
| 95:17-96:9 |
| 100:22-102:11 |
| 105:10-105:13 |
| 106:6-106:19 |
| 107:5-108:16 |
| 110:2-126:25 |
| 127:9-127:16 |
| 128:18-129:25 |
| 131:8-131:11 |
| 133:2-133:5 |
| 134:5-134:25 |
| 135:12-137:1 |
| 138:1-138:19 |
| 139:25-140:7 |
| 143:18-145:20 |
| 147:24-148:7 |
| 148:13-149:17 |
| 150:23-151:2 |
| 153:15-155:15 |
| 156:4-156:19 |

**Jeffery Collins**
(Continued)

| |
|---|
| 159:20-160:18 |
| 161:10-164:2 |
| 164:8-165:1 |
| 165:7-165:21 |
| 166:7-170:23 |
| 171:18-177:7 |
| 177:10-179:13 |
| 180:25-181:6 |
| 198:12-15 |
| 203:12-203:15 |
| 204:18-205:12 |
| 205:21-209:11 |
| 214:15 |
| 218:12 |
| 221:19-226:18 |
| 231:12-236:3 |
| 237:11-240:1 |
| 240:16-241:20 |
| 246:9-249:24 |
| 252:19-253:25 |
| 265:25-267:1 |
| 269:13-271:7 |
| 271:24-277:2 |
| 277:14-280:14 |
| 282:5-302:7 |
| 302:9-307:8 |
| 308:5-310:18 |
| 322:7-330:23 |
| 284:9-286:15 |

**PIKE ELECTRIC vs. MICK DUBEA**
**D. Del., C.A. No. 05-879-SLR**

**MICK DUBEA**
**DEPOSITION DESIGNATIONS**

**Chad Dubea**

| Page:Line |
|---|
| 40:9-40:19 |
| 120:8-128:11 |
| 134:11- 136:7 |
| 137:5-138:2 |
| 193:22-195:19 |
| 196:14-197:5 |
| 201:24-204:12 |
| 227:19-229:2 |
| 229:18-240:2 |
| 241:13-243:16 |
| 253:11-254:15 |
| 257:17-263:12 |

PIKE ELECTRIC vs. MICK DUBEA
D. Del., C.A. No. 05-879-SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Alex Graham

| Page:Line |
|---|
| 13:14-31:12 |
| 34:25-40:18 |
| 45:18-46:8 |
| 46:17-49:5 |
| 51:21-52:20 |
| 58:21-60:8 |
| 77:2-79:18 |
| 81:19-85:16 |
| 85:23-87:25 |
| 110:20-112:4 |
| 121:15-122:11 |
| 133:9-134:15 |
| 135:14-138:20 |
| 140:19-141:8 |
| 143:2-144:4 |
| 159:10-160:9 |
| 172:10-172:16 |
| 181:12-182:1 |
| 194:24-195:15 |
| 197:20-198:4 |
| 206:14-207:16 |
| 225:13-229:16 |
| 239:23-240:1 |
| 241:25-245:11 |
| 251:5-252:14 |
| 252:18-252:24 |

<u>Pike Electric vs. Mick Dubea</u>
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
<u>DEPOSITION DESIGNATIONS</u>

Bradley Lenz (AEP) – June 13, 2006

| Page:Line |
|-----------|
| 4:12-4:15 |
| 5:20-5:23 |
| 17:22-21:12 |
| 25:10-32:17 |
| 34:25-38:6 |
| 47:17-51:25 |
| 53:12-53:19 |
| 54:3-54:21 |
| 66:16-67:4 |
| 69:20-71:17 |
| 72:4-72:21 |
| 73:8-74:7 |
| 77:2-81:20 |
| 85:7-90:1 |
| 90:22-91:10 |
| 95:7-97:16 |
| 98:21-102:20 |
| 103:8-106:1 |
| 106:22-115:17 |
| 117:5-120:9 |
| 124:17-127:6 |
| 129:15-130:14 |
| 134:23-142:24 |
| 143:13-144:7 |
| 145:5-145:8 |
| 145:13-145:19 |
| 145:21-152:23 |
| 154:11-155:20 |
| 156:9-158:5 |

<u>Pike Electric vs. Mick Dubea</u>
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
<u>DEPOSITION DESIGNATIONS</u>

Bradley Lenz – June 27, 2006

| Page:Line |
|---|
| 26:21-27:9 |
| 36:19-41:2 |
| 42:2-47:3 |
| 56:12-60:12 |
| 62:8-66:12 |
| 74:12-76:25 |
| 77:4-77:6 |
| 77:22-78:19 |
| 84:3-86:7 |
| 86:18-96:24 |
| 98:17-99:5 |
| 101:6-101:23 |
| 102:9-102:11 |
| 102:19-103:10 |
| 106:18-108:12 |
| 108:20-110-4 |
| 110:25-111:14 |
| 117:22-121:7 |
| 121-11-125:19 |
| 126:21-127:5 |
| 128:16-130:11 |
| 131:6-134:24 |
| 135:6-143:7 |
| 143:16-146:21 |
| 147:15-148:3 |
| 149:9-150:12 |
| 151:25-154:10 |
| 158:1-159:5 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Jonathan H. Mullins

| Page:Line |
|-----------|
| 5:6-5:25 |
| 10:4-29:18 |
| 30:3-39:14 |
| 41:13-66:17 |
| 69:21-70:7 |
| 76:22-78:10 |
| 78:16-79:22 |

1439729/1

<u>Pike Electric vs. Mick Dubea</u>
D. Del.,, C.A. No. 05-879- SLR

**MICK DUBEA**
<u>DEPOSITION DESIGNATIONS</u>

J. Eric Pike

| Page:Line |
|---|
| 5:19-5:24 |
| 8:5-8:23 |
| 10:3-12:10 |
| 12:17-17:22 |
| 22:2-28:20 |
| 29:8-29:13 |
| 29:20-30:12 |
| 31:20-32:16 |
| 33:17-34:10 |
| 36:2-36:16 |
| 37:22-43:12 |
| 44:3-44:21 |
| 46:7-48:5 |
| 48:24-53:14 |
| 55:4-57:17 |
| 60:6-60:16 |
| 63:18-64:21 |
| 66:14-66:17 |
| 68:7-70:8 |
| 72:3-73:3 |
| 73:13-73:24 |
| 74:23-76:20 |
| 77:3-77:13 |
| 77:24-78:7 |
| 79:21-81:10 |
| 82:5-85:7 |
| 85:15-87:9 |
| 88:4-94:11 |
| 95:1-95:7 |
| 97:1-99:14 |
| 100:7-108:11 |
| 109:24-128:14 |
| 128:19-132:9 |
| 133:5-133:16 |
| 134:7-138:10 |
| 138:22-139:10 |

1439729/1

**J. Eric Pike**
(Continued)

| |
|---|
| 139:20-140:14 |
| 143:13-144:17 |
| 147:13-147:22 |
| 153:10-154:6 |
| 155:21-161:16 |
| 163:4-164:13 |
| 165:6-166:10 |
| 169:14-169:18 |
| 170:1-172:16 |
| 173:1-173:3 |
| 175:1-175:9 |
| 178:8-180:14 |
| 182:5-182:12 |
| 183:8-185:11 |
| 185:15-188:3 |
| 190:25-191:2 |
| 193:2-193:7 |
| 194:20-194:23 |
| 197:12-200:19 |
| 202:9-204:19 |
| 205:3-205:14 |
| 206:10-207:24 |
| 210:12-212:20 |
| 214:11-225:15 |
| 227:22-228:13 |
| 231:11-231:22 |
| 234:22-235:11 |
| 235:14-235:15 |
| 241:5-241:16 |
| 246:8-247:12 |
| 248:22-249:21 |
| 255:17-256:1 |
| 259:11-250:22 |
| 268:17-270:21 |
| 271:3-271:19 |
| 282:17-284:1 |
| 293:19-294:16 |
| 295-16-295:17 |
| 301:6-21 |
| 312:2-313:6 |
| 313:24-314:10 |
| 314:17-322:7 |
| 326:1-326:23 |
| 345:22-349:5 |
| 354:12-355:13 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

David Shelton

| Page:Line |
|---|
| 3:6-3:7 |
| 16:14-63:17 |

I439729/1

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Michael C. Stone

| Page:Line |
|---|
| 8:12-8:14 |
| 9:2-10:10 |
| 10:19-21 |
| 12:7-12:15 |
| 26:2-29:12 |
| 30:23-31:18 |
| 34:8-35:23 |
| 36:8-40:9 |
| 40:15-46:9 |
| 47:18-50-9 |
| 52:5-59:18 |
| 61:8-71:11 |
| 72:2-75:1 |
| 75:6-106:18 |
| 107:6-130:10 |
| 130:20-164:24 |
| 172:4-185:15 |
| 189:15-203:22 |
| 204:3-213:24 |
| 215:7-216:11 |
| 220:18-221:20 |
| 224:7-225:14 |
| 227:25-237:4 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Robert Strother

| Page:Line |
|-----------|
| 6:7-6:10 |
| 10:11-10:13 |
| 11:24-13:1 |
| 13:8-13:18 |
| 15:21-18:17 |
| 19:3-19:17 |
| 19:20-25:8 |
| 26:14-27:3 |
| 27:18-28:22 |
| 29:1-29:3 |
| 29:13-44:11 |
| 44:24-60:20 |
| 60:23-80:8 |
| 81:10-82:24 |
| 83:18-86:22 |
| 87:7-94:18 |
| 97:16-98:10 |
| 115:2-115:6 |
| 121:23-122:3 |
| 123:22-129:10 |
| 132:10-132:12 |
| 132:15-135:20 |
| 136:14-144:19 |
| 149:4-174:19 |
| 175:13-176:12 |
| 177:16-179:17 |
| 179:23-184:14 |
| 187:16-195:19 |
| 196:12-200:21 |
| 201:7-203:25 |
| 204:8-216:7 |
| 219:9-223:15 |
| 236:17-238:3 |
| 239:9-241:7 |
| 265:5-266:2 |
| 280:7-283:24 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Mark Styslinger

| Page:Line |
|---|
| 21:5-29:23 |
| 36:19-38:22 |
| 43:11-46:7 |
| 48:21-49:10 |
| 57:21-59:20 |
| 63:2-66:4 |
| 68:21-73:23 |
| 76:11-86:19 |
| 93:22-96:19 |
| 97:9-99:7 |
| 100:1-105:11 |
| 107:4-108:14 |
| 112:11-115:2 |
| 121:13-132:7 |
| 165:3-168:10 |
| 173:12-177:3 |
| 178:10-184:21 |
| 186:3-187:21 |
| 190:2-190:8 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Simmy Thibeaux

| Page:Line |
|---|
| 5:4-5:7 |
| 18:22-21:15 |
| 22:15-25:13 |
| 26:20-34:6 |
| 35:1-46:8 |
| 50:7-53:17 |
| 61:2-61:20 |
| 62:13-80:24 |
| 81:10-91:11 |
| 93:17-107:19 |
| 111:3-112:19 |
| 113:2-113:15 |
| 116:4-120:4 |
| 121:1-122:10 |
| 123:1-124:10 |
| 124-14-133:25 |
| 134:16-136:21 |
| 137:25-141:20 |
| 142:18-148:2 |
| 149:14-157:9 |
| 158:20-159:23 |
| 165:5-165:20 |
| 167:21-171:3 |
| 172:20-177:17 |
| 180:10-182:9 |
| 185:24-187:2 |
| 188:18-189:12 |
| 189:23-193:8 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Russell Triedman

| Page:Line |
|---|
| 5:19-6:11 |
| 8:7-8:20 |
| 14:21-19:14 |
| 20:12-22:16 |
| 24:5-26:25 |
| 27:19-38:6 |
| 39:3-50:8 |
| 52:7-52:18 |
| 53:6-73:25 |
| 74:8-87:23 |
| 88:10-96:13 |
| 96:20-131:25 |
| 132:14-172:2 |
| 172:13-201:18 |
| 202:3-215:17 |
| 218:21-228:21 |
| 231:17-236:17 |
| 237:18-242:25 |
| 244:5-245:5 |
| 247:5-258:5 |

Pike Electric vs. Mick Dubea
D. Del., C.A. No. 05-879- SLR

MICK DUBEA
DEPOSITION DESIGNATIONS

Jon Weinstein

| Page:Line |
|-----------|
| 6:20-7:5 |
| 9:7-27:23 |

EXHIBIT 16

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| Alexander, Robert | 8/30/06 | | | |
| | | 8:24 | 7:10 | |
| | | 8:4 | 8:7 | |
| | | 9:18 | 11:2 | |
| | | 11:9 | 13:5 | |
| | | 14:15 | 14:20 | |
| | | 16:20 | 17:9 | |
| | | 24:3 | 24:9 | |
| | | 24:18 | 24:21 | |
| | | 25:16 | 26:3 | |
| | | 26:13 | 28:8 | |
| | | 30:19 | 30:25 | |
| | | 34:15 | 34:24 | |
| | | 35:6 | 35:17 | |
| | | 37:3 | 37:22 | |
| | | 38:3 | 38:13 | |
| | | 40:3 | 40:17 | |
| | | 40:21 | 41:18 | |
| | | 41:22 | 42:1 | |
| | | 43:8 | 43:19 | |
| | | 44:10 | 44:14 | |
| | | 44:21 | 45:9 | |
| | | 46:20 | 47:6 | |
| | | 48:22 | 49:7 | |
| | | 49:12 | 49:16 | |
| | | 49:20 | 49:23 | |
| | | 50:23 | 51:15 | |
| | | 56:4 | 56:6 | |
| | | 56:8 | 56:25 | |
| | | 57:12 | 57:14 | |
| | | 57:16 | 57:18 | |
| | | 58:8 | 59:2 | |
| | | 62:14 | 63:6 | |
| | | 64:19 | 64:24 | |
| | | 65:12 | 65:19 | |
| | | 65:22 | 67:4 | |
| | | 67:22 | 68:11 | |
| | | 69:24 | 70:5 | |
| | | 73:3 | 73:24 | |
| | | 75:8 | 75:13 | |
| | | 75:21 | 75:23 | |
| | | 77:2 | 79:12 | |
| | | 80:3 | 80:7 | |
| | | 80:11 | 80:19 | |
| | | 81:2 | 81:18 | |
| | | 81:24 | 82:9 | |
| | | 82:13 | 82:19 | |
| | | 82:24 | 83:25 | |
| | | 84:25 | 85:2 | |
| | | 94:2 | 94:5 | Objection to form. |
| | | 94:9 | 94:20 | |
| | | 99:4 | 99:13 | |
| | | 99:18 | 100:7 | |
| | | 100:11 | 100:12 | |
| | | 100:23 | 101:8 | |
| | | 101:14 | 102:2 | |
| | | 102:6 | 102:14 | |

1441899_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 102:20 | 102:22 | |
| | | 107:18 | 108:1 | Objection to form. |
| | | 108:5 | 108:7 | |
| | | 111:12 | 111:18 | |
| | | 111:21 | 111:22 | |
| | | 111:24 | 111:24 | |
| | | 112:6 | 112:19 | |
| | | 112:21 | 113:4 | |
| | | 114:19 | 115:6 | |
| | | 116:9 | 116:14 | |
| | | | | |
| Banner, Reginald | 06/28/06 | | | |
| | | 9:7 | 10:6 | |
| | | 11:8 | 11:18 | |
| | | 11:25 | 12:1 | |
| | | 12:5 | 12:17 | |
| | | 13:9 | 13:13 | |
| | | 13:17 | 13:22 | |
| | | 16:4 | 16:17 | |
| | | 41:17 | 42:4 | |
| | | 42:6 | 44:9 | |
| | | 45:1 | 45:9 | |
| | | 47:4 | 48:9 | |
| | | 51:1 | 52:4 | |
| | | 73:23 | 74:24 | 402; 403; 701, 702, and 703. |
| | | | | |
| Christian, Samuel | 6/15/06 | | | |
| | | 7:7 | 7:9 | |
| | | 10:1 | 10:2 | |
| | | 10:8 | 10:23 | |
| | | 11:2 | 11:21 | |
| | | 11:23 | 12:1 | |
| | | 14:5 | 14:9 | |
| | | 14:20 | 15:9 | |
| | | 15:1 | 15:11 | |
| | | 23:7 | 23:13 | |
| | | 24:24 | 25:8 | |
| | | 26:4 | 26:23 | |
| | | 27:7 | 27:11 | |
| | | 28:19 | 28:24 | |
| | | 35:17 | 35:19 | |
| | | 35:21 | 36:7 | |
| | | 40:5 | 40:20 | |
| | | 41:20 | 42:21 | |
| | | 49:17 | 49:18 | |
| | | 50:7 | 50:17 | |
| | | 51:14 | 52:20 | |
| | | 60:1 | 60:13 | |
| | | 60:21 | 60:23 | |
| | | 61:2 | 61:10 | |
| | | 62:4 | 62:8 | |
| | | 68:10 | 69:13 | |
| | | 72:6 | 72:14 | |
| | | 72:18 | 72:20 | |

2

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 72:24 | 73:1 | |
| | | 74:15 | 74:17 | |
| | | 75:12 | 75:13 | |
| | | 75:16 | 75:18 | |
| | | 75:21 | 76:1 | |
| | | 76:20 | 77:6 | |
| | | 77:13 | 77:20 | |
| | | 77:22 | 78:1 | |
| | | 78:13 | 78:14 | |
| | | 78:17 | 78:18 | |
| | | 78:20 | 78:21 | |
| | | 79:1 | 79:4 | |
| | | 79:15 | 80:6 | |
| | | 80:15 | 81:1 | |
| | | 83:13 | 84:13 | |
| | | 84:15 | 85:15 | |
| | | 85:17 | 86:17 | |
| | | 86:8 | 86:23 | |
| | | 87:20 | 88:3 | |
| | | 88:5 | 88:19 | 88:16-19. Objection to form. |
| | | 88:21 | 89:1 | |
| | | 90:12 | 90:16 | |
| | | 90:18 | 91:3 | |
| | | 91:8 | 91:16 | |
| | | 92:2 | 92:7 | |
| | | 92:9 | 92:19 | |
| | | 93:5 | 93:8 | |
| | | 93:11 | 93:15 | |
| | | 93:18 | 94:9 | |
| | | 94:11 | 94:15 | |
| | | 96:10 | 96:14 | |
| | | 96:18 | 97:10 | |
| | | 97:17 | 97:24 | |
| | | 98:1 | 98:4 | |
| | | 100:10 | 100:13 | |
| | | 100:15 | 100:21 | |
| | | 100:23 | 100:23 | |
| | | 112:13 | 112:24 | |
| | | 113:20 | 114:16 | |
| | | 114:19 | 115:18 | |
| | | 115:21 | 117:1 | |
| | | 117:10 | 117:15 | |
| | | 117:23 | 117:24 | |
| | | 118:7 | 118:24 | |
| | | 119:1 | 119:9 | |
| | | 120:1 | 120:15 | |
| | | 120:18 | 120:25 | |
| | | 121:7 | 122:6 | |
| | | 122:14 | 122:15 | |
| | | 123:12 | 123:14 | |
| | | 123:23 | 123:24 | |
| | | 124:4 | 125:14 | |
| | | 125:16 | 125:16 | |
| | | 129:22 | 129:23 | |
| | | 129:25 | 130:1 | |
| | | 130:3 | 130:4 | |
| | | 130:8 | 130:11 | |

3

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 130:13 | 130:17 | |
| | | 133:18 | 133:24 | |
| | | 134:1 | 134:6 | |
| | | 134:12 | 134:14 | |
| | | 136:21 | 137:9 | 137:9. Objection to form. |
| | | 137:11 | 137:11 | |
| | | 153:16 | 153:21 | |
| | | 158:6 | 158:8 | |
| | | 166:15 | 168:11 | |
| | | 168:23 | 169:16 | |
| | | 170:8 | 170:9 | |
| | | 170:11 | 170:15 | |
| | | 170:17 | 170:25 | |
| | | 171:2 | 171:8 | |
| | | 171:10 | 171:11 | |
| | | 171:18 | 171:20 | Objection to form. |
| | | 171:22 | 172:2 | |
| | | 172:4 | 172:7 | |
| | | 172:10 | 172:13 | Objection to form. |
| | | 172:15 | 173:13 | |
| | | 173:15 | 174:13 | |
| | | 174:16 | 174:19 | |
| | | 175:10 | 175:18 | |
| | | 177:8 | 177:11 | |
| | | 179:3 | 179:4 | |
| | | 179:7 | 179:19 | |
| | | 180:22 | 180:23 | |
| | | 180:25 | 181:7 | Objection to form. |
| | | 181:9 | 181:12 | |
| | | 182:11 | 183:3 | |
| | | 195:22 | 195:25 | |
| | | | | |
| | | | | |
| Close, Cory | 8/22/06 | | | |
| | | 6:24 | 7:1 | |
| | | 7:4 | 7:11 | |
| | | 7:16 | 7:20 | |
| | | 7:24 | 8:4 | |
| | | 8:8 | 8:14 | |
| | | 11:22 | 11:24 | |
| | | 15:18 | 16:6 | |
| | | 40:8 | 40:17 | |
| | | 41:15 | 43:23 | |
| | | 48:6 | 48:11 | |
| | | 56:1 | 56:3 | |
| | | 56:8 | 56:16 | |
| | | 57:23 | 58:1 | |
| | | 92:14 | 92:23 | |
| | | 95:24 | 96:9 | |
| | | 96:18 | 96:25 | |
| | | 98:18 | 99:15 | |
| | | 120:11 | 122:9 | |
| | | 130:15 | 130:23 | |
| | | 133:3 | 133:17 | |
| | | 134:6 | 134:20 | |
| | | 154:8 | 156:6 | |
| | | 157:21 | 158:14 | |

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 159:18 | 160:4 | |
| | | 164:15 | 166:4 | |
| | | 166:18 | 166:20 | |
| | | 212:7 | 213:21 | |
| | | 229:12 | 229:13 | |
| | | 229:16 | 230:5 | |
| | | 230:19 | 230:20 | |
| | | 230:23 | 231:1 | |
| | | 231:3 | 231:4 | |
| | | 234:6 | 234:18 | |
| | | 263:10 | 263:14 | |
| | | 264:10 | 264:17 | |
| | | 270:25 | 271:11 | |
| | | 273:10 | 273:16 | |
| | | 273:23 | 274:8 | |
| | | 275:18 | 276:10 | |
| | | 279:24 | 283:2 | |
| | | 287:17 | 288:25 | |
| | | 289:12 | 290:5 | |
| | | 291:17 | 291:25 | |
| | | 292:4 | 293:8 | |
| | | 296:11 | 296:19 | |
| | | 298:13 | 298:19 | |
| | | 299:1 | 299:9 | |
| | | 310:14 | 311:7 | |
| | | 315:12 | 315:15 | |
| | | 329:24 | 330:2 | |
| | | 330:15 | 330:20 | |
| | | 332:3 | 332:8 | |
| | | 333:21 | 334:24 | |
| | | 351:12 | 352:2 | |
| | | 353:9 | 353:25 | |
| | | 365:16 | 366:4 | |
| | | 366:24 | 367:11 | |
| | | 367:14 | 367:18 | |
| | | 368:14 | 370:1 | |
| Dubea, Chad | 6/23/06 | | | |
| | | 8:5 | 8:7 | |
| | | 8:19 | 9:7 | |
| | | 11:3 | 11:6 | |
| | | 19:24 | 20:21 | |
| | | 21:15 | 21:18 | |
| | | 22:13 | 23:2 | |
| | | 24:8 | 24:22 | |
| | | 27:13 | 28:3 | |
| | | 29:9 | 29:22 | |
| | | 31:20 | 32:18 | |
| | | 34:13 | 35:15 | |
| | | 40:9 | 40:13 | |
| | | 40:20 | 40:25 | |
| | | 47:2 | 47:22 | |
| | | 50:3 | 51:9 | |
| | | 51:18 | 52:2 | |
| | | 52:12 | 52:15 | |
| | | 52:22 | 53:4 | |

5

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 54:24 | 55:2 | |
| | | 55:14 | 58:18 | |
| | | 58:18 | 58:20 | |
| | | 58:22 | 59:4 | |
| | | 60:1 | 60:5 | |
| | | 61:19 | 62:14 | |
| | | 75:12 | 75:17 | |
| | | 76:16 | 76:20 | |
| | | 86:20 | 87:9 | |
| | | 88:2 | 88:25 | |
| | | 91:7 | 93:15 | |
| | | 101:7 | 101:10 | |
| | | 101:16 | 101:19 | |
| | | 113:16 | 114:14 | |
| | | 117:10 | 117:13 | |
| | | 117:18 | 117:23 | |
| | | 119:6 | 119:12 | |
| | | 120:10 | 121:10 | |
| | | 134:11 | 134:18 | |
| | | 136:8 | 136:10 | |
| | | 136:13 | 136:20 | |
| | | 150:12 | 150:19 | |
| | | 154:15 | 154:23 | |
| | | 154:25 | 155:11 | |
| | | 157:13 | 157:22 | 157:19-22.  Objection to form. |
| | | 157:24 | 158:9 | 158:3.  Objection to form. |
| | | 159:6 | 159:18 | |
| | | 160:18 | 160:24 | |
| | | 161:24 | 162:1 | |
| | | 163:3 | 163:5 | |
| | | 167:3 | 167:22 | |
| | | 174:6 | 174:17 | |
| | | 186:2 | 186:8 | |
| | | 186:18 | 187:7 | |
| | | 198:12 | 198:16 | |
| | | 202:8 | 202:24 | |
| | | 203:17 | 204:12 | |
| | | 213:18 | 215:9 | |
| | | 215:16 | 215:23 | |
| | | 216:20 | 217:1 | |
| | | 221:22 | 222:3 | |
| | | 222:19 | 223:3 | |
| | | 224:5 | 225:4 | |
| | | 225:16 | 225:18 | |
| | | 226:3 | 226:5 | |
| | | 227:8 | 227:9 | |
| | | 227:20 | 228:16 | |
| | | 229:22 | 230:20 | |
| | | 232:15 | 232:20 | |
| | | 233:15 | 234:7 | |
| | | 245:19 | 246:14 | |
| | | 247:3 | 247:22 | |
| | | 248:16 | 250:2 | |
| Dubea, Mick | 6/27/06 | | | |
| | | 4:8 | 4:8 | |

6

1441899_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 5:9 | 5:23 | |
| | | 16:10 | 17:11 | |
| | | 18:10 | 18:23 | |
| | | 20:1 | 20:4 | |
| | | 20:23 | 21:2 | |
| | | 21:5 | 21:13 | |
| | | 21:19 | 21:20 | |
| | | 21:24 | 23:10 | |
| | | 24:20 | 25:8 | |
| | | 25:13 | 25:16 | |
| | | 25:18 | 25:20 | |
| | | 25:22 | 25:22 | |
| | | 27:8 | 28:2 | |
| | | 42:12 | 42:21 | |
| | | 42:23 | 43:3 | |
| | | 43:22 | 44:3 | |
| | | 44:9 | 44:20 | |
| | | 44:22 | 45:5 | |
| | | 50:10 | 50:12 | |
| | | 50:18 | 51:1 | |
| | | 51:4 | 51:13 | |
| | | 51:16 | 51:21 | |
| | | 51:24 | 52:9 | |
| | | 52:11 | 52:16 | |
| | | 52:24 | 53:22 | |
| | | 53:24 | 54:7 | |
| | | 54:18 | 55:12 | |
| | | 55:17 | 56:4 | |
| | | 61:24 | 62:8 | |
| | | 62:10 | 62:14 | |
| | | 62:24 | 63:13 | |
| | | 63:15 | 63:18 | |
| | | 63:20 | 65:8 | 65:7-8. Objection to form. |
| | | 65:10 | 65:22 | |
| | | 67:2 | 67:10 | |
| | | 67:21 | 67:23 | |
| | | 70:14 | 70:19 | |
| | | 70:21 | 70:21 | |
| | | 71:23 | 72:3 | |
| | | 72:10 | 72:12 | |
| | | 72:14 | 73:1 | |
| | | 73:4 | 73:9 | |
| | | 74:20 | 75:16 | |
| | | 76:19 | 77:7 | |
| | | 77:10 | 78:3 | |
| | | 78:5 | 78:12 | |
| | | 78:14 | 78:15 | |
| | | 79:6 | 79:8 | |
| | | 80:9 | 80:24 | 80:22-24. Objection to form. |
| | | 81:3 | 81:11 | |
| | | 81:13 | 81:17 | |
| | | 81:19 | 81:20 | |
| | | 81:24 | 82:7 | |
| | | 82:12 | 83:10 | |
| | | 83:12 | 83:16 | 83:14-15. Objection to form. |
| | | 83:19 | 83:23 | |
| | | 95:7 | 95:13 | |

7

1441899_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 96:17 | 96:22 | |
| | | 97:13 | 98:3 | |
| | | 99:3 | 99:23 | |
| | | 100:5 | 101:6 | |
| | | 101:8 | 101:8 | |
| | | 108:23 | 109:1 | |
| | | 110:4 | 110:9 | |
| | | 110:14 | 111:5 | |
| | | 111:11 | 111:18 | |
| | | 112:12 | 112:14 | |
| | | 112:16 | 113:2 | |
| | | 113:4 | 113:12 | |
| | | 113:17 | 113:20 | |
| | | 114:22 | 115:4 | |
| | | 115:8 | 116:10 | |
| | | 115:16 | 115:18 | |
| | | 115:22 | 116:6 | |
| | | 118:12 | 118:17 | |
| | | 119:12 | 120:19 | |
| | | 121:2 | 121:15 | |
| | | 121:22 | 122:12 | |
| | | 123:8 | 123:18 | |
| | | 123:22 | 123:23 | |
| | | 124:3 | 124:9 | |
| | | 124:18 | 125:12 | |
| | | 125:14 | 126:2 | |
| | | 126:4 | 126:9 | |
| | | 126:14 | 126:23 | |
| | | 130:16 | 131:3 | |
| | | 131:7 | 131:8 | |
| | | 137:20 | 138:10 | |
| | | 138:17 | 138:21 | |
| | | 139:4 | 139:10 | |
| | | 139:17 | 139:19 | |
| | | 140:2 | 140:14 | |
| | | 140:19 | 141:16 | |
| | | 143:2 | 143:16 | |
| | | 143:18 | 143:21 | |
| | | 143:23 | 144:1 | |
| | | 144:11 | 144:14 | |
| | | 145:2 | 145:10 | |
| | | 145:20 | 147:4 | |
| | | 147:7 | 148:8 | |
| | | 148:11 | 148:11 | |
| | | 150:18 | 151:4 | |
| | | 151:7 | 151:13 | |
| | | 151:15 | 151:20 | |
| | | 153:15 | 153:20 | |
| | | 158:1 | 158:24 | |
| | | 161:19 | 162:22 | |
| | | 166:18 | 167:8 | |
| | | 167:21 | 167:23 | |
| | | 168:3 | 169:22 | |
| | | 169:24 | 169:24 | |
| | | 170:10 | 170:12 | |
| | | 170:14 | 172:4 | |
| | | 173:16 | 174:5 | |

1441899_1 XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 174:7 | 175:17 | |
| | | 176:8 | 176:21 | |
| | | 177:2 | 177:7 | |
| | | 177:10 | 178:4 | |
| | | 178:18 | 179:8 | |
| | | 183:23 | 184:2 | |
| | | 185:7 | 185:12 | |
| | | 188:19 | 189:15 | |
| | | 189:24 | 190:18 | |
| | | 191:19 | 191:21 | |
| | | 192:3 | 192:12 | |
| | | 192:21 | 193:10 | |
| | | 193:23 | 194:16 | 194:10-12 and 194:15. Objection to form. |
| | | 196:21 | 198:16 | 198:14-16. Objection to form. |
| | | 198:19 | 199:7 | |
| | | 203:1 | 203:3 | |
| | | 203:6 | 203:7 | |
| | | 203:10 | 203:12 | |
| | | 203:15 | 203:15 | |
| | | 203:19 | 204:3 | |
| | | 204:7 | 204:10 | |
| | | 204:18 | 205:2 | |
| | | 206:21 | 206:24 | |
| | | 207:22 | 208:6 | |
| | | 208:9 | 208:9 | |
| | | 208:13 | 209:2 | |
| | | 209:7 | 209:22 | |
| | | 214:10 | 214:14 | |
| | | 216:7 | 216:14 | |
| | | 216:18 | 217:1 | |
| | | 217:20 | 218:4 | |
| | | 219:4 | 220:2 | |
| | | 220:6 | 220:18 | |
| | | 221:10 | 221:12 | |
| | | 222:2 | 223:12 | |
| | | 224:7 | 225:8 | |
| | | 225:10 | 225:18 | |
| | | 226:3 | 226:7 | |
| | | 226:12 | 227:16 | |
| | | 228:1 | 228:9 | |
| | | 228:12 | 229:21 | |
| | | 230:4 | 231:7 | |
| | | 231:10 | 231:15 | |
| | | 234:10 | 234:17 | |
| | | 234:20 | 234:20 | |
| | | 235:14 | 235:22 | |
| | | 236:16 | 236:19 | |
| | | 236:21 | 237:9 | |
| | | 237:16 | 237:19 | |
| | | 238:17 | 239:23 | |
| | | 244:21 | 245:1 | |
| | | 246:18 | 247:9 | |
| | | 247:11 | 248:2 | |
| | | 248:6 | 249:6 | |
| | | 249:11 | 249:18 | |
| | | 249:22 | 250:6 | |
| | | 250:14 | 250:18 | |

9

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 250:23 | 250:24 | |
| | | 251:21 | 252:24 | |
| | | | | |
| Graham, Alex | 6/14/06 | | | |
| | | 8:7 | 8:9 | |
| | | 10:25 | 11:1 | |
| | | 11:8 | 11:20 | |
| | | 12:3 | 12:15 | |
| | | 18:8 | 18:19 | |
| | | 26:1 | 28:15 | |
| | | 30:19 | 31:12 | |
| | | 33:10 | 33:11 | |
| | | 33:14 | 33:20 | |
| | | 34:25 | 35:13 | |
| | | 35:18 | 36:10 | |
| | | 36:25 | 37:5 | |
| | | 38:7 | 39:18 | |
| | | 39:20 | 39:25 | |
| | | 40:3 | 40:5 | |
| | | 40:7 | 40:9 | |
| | | 40:14 | 40:18 | |
| | | 41:11 | 41:24 | |
| | | 42:1 | 42:7 | |
| | | 43:1 | 43:12 | |
| | | 43:14 | 43:17 | |
| | | 43:19 | 44:11 | |
| | | 45:18 | 46:8 | |
| | | 49:23 | 50:5 | |
| | | 50:18 | 51:9 | |
| | | 51:13 | 51:14 | |
| | | 51:16 | 51:20 | |
| | | 53:22 | 53:24 | |
| | | 57:1 | 57:3 | |
| | | 57:20 | 57:22 | |
| | | 57:24 | 57:24 | |
| | | 60:24 | 61:1 | |
| | | 61:15 | 61:20 | |
| | | 70:8 | 70:11 | |
| | | 70:21 | 71:8 | |
| | | 72:23 | 72:25 | |
| | | 76:21 | 77:3 | |
| | | 77:5 | 77:14 | |
| | | 79:8 | 79:7 | |
| | | 79:9 | 79:12 | |
| | | 80:16 | 80:24 | |
| | | 82:1 | 82:8 | |
| | | 83:15 | 83:16 | |
| | | 83:20 | 83:22 | |
| | | 84:3 | 84:15 | |
| | | 85:13 | 85:24 | |
| | | 86:2 | 87:11 | |
| | | 89:21 | 90:5 | |
| | | 91:4 | 91:9 | |
| | | 91:11 | 91:13 | |
| | | 91:16 | 91:19 | |
| | | 91:21 | 91:21 | |

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 92:3 | 92:10 | |
| | | 92:12 | 92:15 | |
| | | 94:10 | 94:15 | |
| | | 94:18 | 94:25 | |
| | | 95:17 | 95:18 | |
| | | 95:20 | 95:22 | |
| | | 95:25 | 96:5 | |
| | | 96:7 | 96:12 | |
| | | 98:9 | 98:24 | |
| | | 100:22 | 101:15 | |
| | | 102:3 | 103:6 | |
| | | 105:18 | 105:23 | |
| | | 106:24 | 107:6 | |
| | | 107:8 | 107:8 | |
| | | 109:23 | 109:25 | |
| | | 110:2 | 110:3 | |
| | | 110:5 | 110:17 | |
| | | 110:20 | 111:7 | |
| | | 111:14 | 112:21 | |
| | | 112:23 | 113:3 | |
| | | 113:5 | 113:11 | |
| | | 113:13 | 113:17 | |
| | | 116:3 | 116:6 | |
| | | 116:9 | 116:11 | |
| | | 116:13 | 117:4 | |
| | | 117:6 | 117:23 | |
| | | 119:4 | 119:5 | |
| | | 119:8 | 119:12 | |
| | | 119:20 | 119:24 | |
| | | 120:7 | 120:17 | |
| | | 127:23 | 128:19 | |
| | | 129:7 | 129:12 | |
| | | 129:15 | 129:20 | |
| | | 130:20 | 131:4 | |
| | | 131:7 | 131:9 | |
| | | 131:12 | 131:19 | |
| | | 131:22 | 132:1 | |
| | | 132:5 | 132:17 | |
| | | 132:23 | 133:4 | |
| | | 133:7 | 133:8 | |
| | | 134:25 | 136:18 | |
| | | 140:14 | 140:16 | |
| | | 143:6 | 143:7 | |
| | | 143:10 | 144:4 | |
| | | 145:17 | 145:19 | |
| | | 145:22 | 146:16 | |
| | | 146:22 | 147:4 | |
| | | 149:13 | 149:14 | |
| | | 149:16 | 149:16 | |
| | | 150:21 | 151:2 | 150:25-151:2.  Objection to form. |
| | | 151:4 | 151:6 | |
| | | 157:25 | 158:2 | |
| | | 160:10 | 161:2 | |
| | | 174:4 | 174:4 | |
| | | 174:6 | 174:6 | |
| | | 175:4 | 175:8 | |
| | | 178:9 | 178:13 | |

11

1441899_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 178:16 | 178:19 | |
| | | 179:4 | 179:6 | |
| | | 179:11 | 179:15 | |
| | | 179:17 | 179:19 | |
| | | 179:21 | 179:22 | |
| | | 180:17 | 180:21 | |
| | | 191:5 | 191:7 | |
| | | 191:11 | 191:14 | |
| | | 193:20 | 193:22 | |
| | | 194:24 | 195:23 | |
| | | 196:13 | 196:21 | |
| | | 196:24 | 197:19 | |
| | | 198:12 | 199:10 | |
| | | 199:12 | 199:16 | |
| | | 199:18 | 199:18 | |
| | | 206:4 | 206:10 | |
| | | 212:5 | 212:21 | |
| | | 213:24 | 214:1 | |
| | | 214:5 | 214:7 | |
| | | 223:22 | 224:25 | |
| | | 225:13 | 225:16 | |
| | | 225:19 | 225:25 | |
| | | 226:21 | 227:1 | |
| | | 227:18 | 227:19 | |
| | | 228:17 | 229:16 | |
| | | 229:19 | 229:25 | |
| | | 230:6 | 230:7 | |
| | | 230:9 | 230:14 | |
| | | 230:16 | 231:9 | |
| | | 231:11 | 231:15 | |
| | | 251:5 | 252:7 | |
| | | 252:9 | 252:10 | |
| Lenz, Bradley | 6/13/06 | | | |
| | | 4:12 | 4:15 | |
| | | 7:11 | 7:17 | |
| | | 25:10 | 30:1 | |
| | | 36:3 | 36:8 | |
| | | 36:15 | 37:8 | |
| | | 54:11 | 56:21 | |
| | | 70:17 | 70:22 | |
| | | 106:2 | 106:21 | |
| | | 132:22 | 132:24 | |
| | | 133:1 | 133:1 | |
| | | 133:4 | 134:19 | |
| | | 140:14 | 140:24 | |
| | | 141:4 | 141:11 | |
| | | 141:19 | 142:8 | |
| | | 145:5 | 145:8 | |
| | | 145:13 | 145:15 | |
| | | 151:5 | 151:13 | |
| | | 152:1 | 152:23 | |
| Lenz, Bradley | 06/27/06 | | | |
| | | 9:13 | 10:3 | |
| | | 53:10 | 53:17 | |
| | | 53:19 | 54:2 | |

1441899_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 54:4 | 54:19 | |
| | | 54:22 | 55:6 | |
| | | 62:17 | 62:20 | |
| | | 63:2 | 63:16 | |
| | | 63:20 | 64:17 | |
| | | 64:22 | 66:4 | |
| | | 98:17 | 99:1 | |
| | | 99:4 | 99:10 | |
| | | 99:13 | 99:23 | |
| | | 100:5 | 100:12 | |
| | | 100:15 | 100:25 | |
| | | 102:19 | 103:13 | |
| | | 105:13 | 105:17 | |
| Strother, Robert | 06/16/06 | | | |
| | | 6:8 | 6:10 | |
| | | 10:11 | 10:13 | |
| | | 11:24 | 12:18 | |
| | | 19:15 | 19:22 | |
| | | 20:15 | 20:22 | |
| | | 30:1 | 30:4 | |
| | | 31:4 | 31:8 | |
| | | 33:9 | 33:13 | |
| | | 71:2 | 71:4 | |
| | | 71:9 | 72:8 | |
| | | 78:19 | 78:21 | |
| | | 125:5 | 125:7 | |
| | | 170:1 | 170:2 | |
| | | 170:4 | 171:1 | |
| | | 171:16 | 171:25 | |
| | | 174:4 | 174:12 | |
| | | 175:13 | 175:20 | |
| | | 176:4 | 176:7 | |
| | | 176:17 | 176:19 | |
| | | 176:24 | 177:13 | |
| | | 177:16 | 177:21 | |
| | | 178:3 | 178:9 | |
| | | 179:9 | 179:17 | |
| | | 182:16 | 182:18 | |
| | | 196:12 | 196:15 | |
| | | 199:22 | 199:25 | |
| | | 200:3 | 200:7 | |
| | | 200:15 | 200:21 | |
| | | 239:9 | 239:13 | |
| Styslinger, Mark | 05/10/06 | | | |
| | | 14:5 | 14:7 | |
| | | 20:21 | 22:1 | |
| | | 22:7 | 23:10 | |
| | | 23:14 | 23:15 | |
| | | 26:16 | 27:7 | |
| | | 28:4 | 28:20 | |
| | | 29:4 | 29:23 | |
| | | 33:8 | 33:11 | |
| | | 34:20 | 34:21 | |
| | | 35:1 | 35:8 | |
| | | 36:19 | 37:2 | |

1441899_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|----------|-----------------|---------------------|------------------|------------|
| | | 38:11 | 39:6 | |
| | | 40:18 | 41:17 | |
| | | 42:6 | 42:19 | |
| | | 51:7 | 51:14 | |
| | | 51:18 | 51:22 | |
| | | 52:3 | 52:4 | |
| | | 52:9 | 52:11 | |
| | | 55:16 | 56:17 | |
| | | 57:11 | 57:13 | |
| | | 57:21 | 59:12 | |
| | | 59:15 | 59:15 | |
| | | 76:11 | 76:15 | |
| | | 78:14 | 78:23 | |
| | | 80:10 | 80:11 | |
| | | 80:16 | 81:4 | |
| | | 81:9 | 81:9 | |
| | | 82:4 | 82:8 | |
| | | 82:20 | 83:12 | |
| | | 87:7 | 87:20 | |
| | | 90:17 | 90:23 | |
| | | 91:2 | 91:10 | |
| | | 97:10 | 97:18 | |
| | | 98:10 | 100:3 | |
| | | 100:11 | 100:20 | |
| | | 101:11 | 101:12 | |
| | | 101:16 | 102:10 | |
| | | 113:6 | 113:9 | |
| | | 113:12 | 113:20 | |
| | | 123:10 | 123:16 | |
| | | 123:18 | 123:18 | |
| | | 123:21 | 123:21 | |
| | | 127:10 | 127:12 | |
| | | 127:19 | 128:8 | |
| | | 129:7 | 129:23 | |
| | | 132:9 | 132:11 | |
| | | 132:15 | 133:17 | |
| | | 137:1 | 137:13 | |
| | | 141:19 | 141:22 | |
| | | 143:12 | 143:19 | |
| | | 144:5 | 144:7 | |
| | | 144:13 | 144:19 | |
| | | 145:1 | 145:10 | |
| | | 145:19 | 146:6 | |
| | | 168:14 | 168:16 | |
| | | 168:19 | 169:9 | |
| | | 169:22 | 170:13 | |
| | | 170:16 | 171:5 | |
| | | 171:8 | 171:8 | |
| Triedman, Russell | 6/23/06 | | | |
| | | 5:10 | 5:11 | |
| | | 8:21 | 9:14 | |
| | | 14:10 | 14:15 | |
| | | 14:21 | 15:11 | |
| | | 15:18 | 15:21 | |
| | | 16:13 | 16:14 | |

14

1441B99_1.XLS

**EXHIBIT D**
**MICK DUBEA'S OBJECTIONS TO**
**PIKE'S INITIAL DEPOSITION DESIGNATIONS**

| DEPONENT | DEPOSITION DATE | BEGINNING PAGE:LINE | ENDING PAGE:LINE | OBJECTIONS |
|---|---|---|---|---|
| | | 16:16 | 16:21 | |
| | | 16:25 | 18:18 | |
| | | 18:20 | 19:8 | |
| | | 19:11 | 19:14 | |
| | | 22:17 | 22:24 | |
| | | 24:5 | 25:11 | |
| | | 30:25 | 31:15 | |
| | | 31:18 | 32:2 | |
| | | 32:6 | 32:12 | |
| | | 39:3 | 39:17 | |
| | | 40:19 | 40:25 | |
| | | 41:8 | 42:13 | |
| | | 42:17 | 44:20 | |
| | | 92:22 | 93:13 | |
| | | 93:18 | 94:8 | |
| | | 97:8 | 97:15 | |
| | | 98:14 | 100:5 | |
| | | 100:17 | 100:19 | |
| | | 101:2 | 101:6 | |
| | | 102:7 | 102:12 | |
| | | 102:15 | 102:19 | |
| | | 204:9 | 204:25 | |
| | | 205:4 | 205:19 | |
| Thibeaux, Simmy | 06/08/06 | | | |
| | | 5:4 | 5:7 | |
| | | 9:18 | 9:20 | |
| | | 22:15 | 24:8 | |
| | | 25:10 | 25:13 | |
| | | 66:17 | 66:18 | |
| | | 91:25 | 92:4 | |
| | | 93:9 | 93:16 | |
| | | 93:22 | 94:12 | |
| | | 95:7 | 95:11 | |
| | | 112:1 | 112:6 | |
| | | 112:13 | 112:17 | |
| | | 145:4 | 145:21 | |
| | | 146:3 | 146:9 | |
| | | 148:4 | 149:6 | |
| | | 162:25 | 164:13 | |
| | | 165:21 | 166:19 | |
| | | 167:1 | 167:12 | |
| | | 167:21 | 168:13 | |
| | | 171:4 | 171:20 | |
| | | 171:24 | 172:19 | |
| | | 183:21 | 186:17 | |
| | | 187:15 | 188:22 | |

1441899_1 XLS

EXHIBIT 17

# EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

**ALEXANDER, ROBERT**                                    6/30/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 29:8 | 29:25 | Hearsay |
| 30:13 | 30:18 | Hearsay |
| 53:11 | 54:9 | Hearsay |


**APPELBEE, RONNIE**                                    6/12/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 31:24 | 32:17 | Relevance |
| | | F.R.E. 403 |
| | | Prejudicial |
| 33:2 | 33:20 | Relevance |
| 34:14 | 34:17 | Foundation/Lack of Personal Knowledge |
| 36:17 | 36:21 | Foundation/Lack of Personal Knowledge |
| | | Misstates testimony |
| 37:10 | 37:13 | Foundation/Lack of Personal Knowledge |
| 37:19 | 37:23 | Foundation/Lack of Personal Knowledge |
| 39:2 | 39:9 | Misstates testimony |
| 40:24 | 41:9 | Foundation/Lack of Personal Knowledge |
| 42:22 | 43:11 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 43:12 | 43:15 | Relevance |
| 44:5 | 44:11 | Relevance |
| 54:2 | 54:17 | Hearsay |
| 54:21 | 54:23 | Hearsay |
| 64:20 | 64:22 | Foundation/Lack of Personal Knowledge |
| 79:12 | 79:18 | Relevance |
| 88:1 | 88:21 | Relevance |
| 89:22 | 90:11 | Relevance |
| 90:13 | 91:25 | Relevance |
| 92:4 | 94:7 | Relevance |
| 94:21 | 94:23 | Foundation/Lack of Personal Knowledge |
| 95:19 | 95:22 | Foundation/Lack of Personal Knowledge |
| 98:24 | 99:7 | Foundation/Lack of Personal Knowledge |
| 99:12 | 99:16 | Foundation/Lack of Personal Knowledge |
| 101:15 | 101:19 | Foundation/Lack of Personal Knowledge |
| 102:10 | 102:14 | Foundation/Lack of Personal Knowledge |
| 103:22 | 104:2 | Foundation/Lack of Personal Knowledge |
| 128:14 | 130:14 | Relevance |
| 137:20 | 138:8 | Foundation/Lack of Personal Knowledge |
| 138:14 | 138:20 | Foundation/Lack of Personal Knowledge |
| 139:16 | 139:18 | Foundation/Lack of Personal Knowledge |
| 157:6 | 158:9 | Relevance |
| 174:10 | 174:12 | Hearsay |
| 174:17 | 174:21 | Hearsay |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| 178:4 | 178:15 | Hearsay |
| 178:23 | 179:21 | Hearsay |
| 181:11 | 181:17 | Hearsay |
| 185:8 | 185:9 | Hearsay |
| 185:21 | 185:23 | Foundation/Lack of Personal Knowledge |
| 186:11 | 186:15 | Foundation/Lack of Personal Knowledge |
| 193:5 | 193:8 | Misstates testimony |
| 203:14 | 203:16 | Foundation/Lack of Personal Knowledge |
| 207:22 | 208:7 | Relevance |
| 208:8 | 208:11 | Relevance |
| | | Hearsay |
| 208:12 | 208:16 | Relevance |
| 225:18 | 228:1 | Relevance |
| 228:2 | 228:9 | Relevance |
| | | Hearsay |
| 228:10 | 230:13 | Relevance |
| 239:18 | 239:21 | Misstates testimony |
| 262:2 | 263:23 | Relevance |
| 280:5 | 280:14 | Foundation/Lack of Personal Knowledge |
| 287:6 | 287:21 | Foundation/Lack of Personal Knowledge |
| 309:7 | 309:17 | Relevance |
| 309:24 | 310:22 | Relevance |
| 316:5 | 316:21 | Foundation/Lack of Personal Knowledge |
| 349:2 | 349:7 | Misstates testimony |
| 351:13 | 351:19 | Misstates testimony |

**BANNER, REGINALD**                    6/28/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 19:6 | 21:23 | Relevance |
| 24:22 | 26:25 | Relevance |
| 30:11 | 31:24 | Relevance |
| 32:23 | 33:8 | Relevance |

**BRIGGS, JAMES**                    7/18/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 3:22 | 4:17 | Relevance |
| 5:17 | 8:10 | Relevance |
| 10:5 | 14:24 | Relevance |
| 15:7 | 39:15 | Relevance |
| 39:20 | 46:7 | Relevance |
| 46:8 | 47:8 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 47:9 | 72:13 | Relevance |
| 72:17 | 73:21 | Relevance |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

**BRINKLEY, FRANK**                                        6/28/2006

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 82:7 | 83:18 | Relevance |
| 85:1 | 86:18 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 94:20 | 94:24 | Foundation/Lack of Personal Knowledge |
| 114:11 | 134:16 | Foundation/Lack of Personal Knowledge |
| 169:19 | 171:8 | Relevance |
| 171:14 | 177:7 | Relevance |
| 196:2 | 196:15 | Foundation/Lack of Personal Knowledge |
| | | Speculation |
| 199:4 | 200:17 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 214:2 | 215:18 | Hearsay |
| | | Speculation |
| 222:20 | 225:1 | Relevance |
| 226:3 | 226:13 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 226:14 | 226:23 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 227:11 | 231:13 | Relevance |
| 240:9 | 243:12 | Relevance |
| 268:8 | 268:12 | Hearsay |
| 270:24 | 271:11 | Hearsay |
| 271:20 | 272:1 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 272:2 | 274:4 | Relevance |
| 279:9 | 280:13 | Foundation/Lack of Personal Knowledge |
| | | Speculation |
| | | F.R.E. 403 |
| 285:1 | 285:14 | Speculation |
| 302:6 | 302:13 | Colloquy/Not Testimony |
| 305:3 | 305:24 | Colloquy/Not Testimony |
| 308:19 | 310:24 | Opinion - Hypothetical |
| 311:1 | 312:5 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |

**CASTANEDA, MARK**                                        6/6/06

**Dubea's Designations   Pike's Objections**

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| 40:16 | 42:8 | Relevance |
| | | Opinion |
| 103:4 | 103:18 | Hearsay |
| 111:10 | 111:21 | Relevance |
| 115:17 | 120:24 | Relevance |
| 122:2 | 126:12 | Relevance |
| 126:22 | 128:9 | Relevance |
| 128:14 | 129:6 | Relevance |
| 135:8 | 135:14 | Relevance |
| 136:1 | 136:12 | Relevance |
| 141:24 | 141:25 | Relevance |
| 170:2 | 170:14 | Speculation/Opinion |
| 170:15 | 171:16 | Foundation/Lack of Personal Knowledge |
| 171:21 | 171:24 | Speculation/Opinion |
| 171:25 | 172:3 | Foundation/Lack of Personal Knowledge |
| 172:13 | 172:15 | Legal Conclusion |
| 200:10 | 200:23 | Relevance |
| 202:1 | 206:23 | Relevance |
| 208:24 | 217:23 | Relevance |
| 222:9 | 223:16 | Relevance |
| 225:16 | 226:14 | Relevance |
| 230:15 | 233:10 | Relevance |
| 247:18 | 248:17 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 251:22 | 257:22 | Relevance |
| 263:18 | 264:3 | Relevance |
| 265:23 | 266:16 | Relevance |
| 268:17 | 270:23 | Relevance |
| 272:12 | 275:11 | Relevance |
| 280:9 | 280:20 | Relevance |
| 308:5 | 315:15 | Relevance |

**CHRISTIAN, NANCY**                                   6/29/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 3:8 | 4:20 | Relevance |
| 4:21 | 5:6 | Relevance |
| | | Hearsay |
| 5:7 | 6:4 | Relevance |
| 6:5 | 6:14 | Relevance |
| | | Hearsay |
| 6:15 | 7:8 | Relevance |
| 7:9 | 8:22 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Hearsay |
| 8:23 | 13:19 | Relevance |
| 13:20 | 13:23 | Relevance |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| | | Hearsay |
| 13:23 | 14:20 | Relevance |
| 14:21 | 15:2 | Relevance |
| | | Hearsay |
| 15:3 | 26:15 | Relevance |
| | | Relevance |
| 26:16 | 27:2 | Relevance |
| | | F.R.E. 404(a) |
| 27:3 | 27:7 | Relevance |
| | | F.R.E. 404(a) |
| | | Foundation/Lack of Personal Knowledge |
| 27:8 | 28:2 | Relevance |
| | | F.R.E. 404(a) |
| 28:3 | 31:17 | Relevance |

**CHRISTIAN, SAMUEL**                                   6/15/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 137:21 | 138:12 | Relevance |
| 139:1 | 139:22 | Relevance |
| 139:24 | 143:1 | Relevance |
| 146:6 | 153:7 | Relevance |

**CLOSE, CORY**                                   6/22/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 10:4 | 10:9 | Relevance |
| 230:12 | 230:18 | Foundation/Lack of Personal Knowledge |

**COLLINS, JEFFERY**                                   6/21/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 56:9 | 60:13 | Relevance |
| | | F.R.E. 403 |
| 73:23 | 75:6 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 90:3 | 90:9 | Relevance |
| 100:22 | 102:11 | Relevance |
| | | Calls for Speculative Opinion |
| 107:5 | 107:5 | No question |
| 107:13 | 108:16 | Relevance |
| | | F.R.E. 403 |
| 110:17 | 113:7 | Relevance |
| | | F.R.E. 403 |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| 113:8 | 113:22 | Relevance |
| 133:2 | 133:5 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 144:19 | 144:22 | Foundation/Lack of Personal Knowledge |
| | | Speculation |
| 144:23 | 145:2 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 148:4 | 148:7 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 150:23 | 151:2 | Relevance |
| 153:24 | 154:3 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 156:15 | 156:19 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 159:20 | 160:18 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 165:10 | 165:21 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 170:5 | 170:8 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 180:25 | 181:6 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 198:12 | 198:15 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 203:12 | 203:15 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 205:21 | 206:16 | Relevance |
| | | F.R.E. 403 |
| 214:15 | 214:15 | Incomplete |
| 218:12 | 218:12 | Incomplete |
| 231:12 | 232:1 | Relevance |
| | | F.R.E. 403 |
| 233:12 | 236:3 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 237:11 | 240:1 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 240:16 | 241:12 | Relevance |

# EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| | | F.R.E. 403 |
| 241:13 | 241:20 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 246:9 | 249:24 | Relevance |
| | | F.R.E. 403 |
| 252:19 | 252:25 | Relevance |
| | | F.R.E. 403 |
| 253:1 | 253:25 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 269:13 | 271:7 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 282:5 | 283:1 | Foundation/Lack of Personal Knowledge |
| 293:24 | 295:7 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 298:8 | 298:12 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 305:25 | 306:4 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 307:2 | 307:8 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 322:7 | 323:14 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 323:15 | 327:16 | Relevance |
| 327:17 | 328:12 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 328:13 | 330:23 | Relevance |

**DUBEA, CHAD**          **6/23/06**

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 121:25 | 122:3 | Hearsay |
| 122:14 | 122:17 | Hearsay |
| 228:20 | 228:25 | Hearsay |
| 231:9 | 231:12 | Hearsay |
| 235:12 | 236:1 | Hearsay |
| 242:10 | 243:8 | Relevance |

**GRAHAM, ALEX**                              **6/14/06**

# EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 172:15 | 172:16 | Hearsay "and that's when. . . " |

**LENZ, BRADLEY**                                        6/13/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 32:12 | 32:17 | Incomplete |
| 34:25 | 35:21 | Incomplete |
| 73:22 | 74:7 | Relevance |
| 106:22 | 108:2 | F.R.E. 404(a) |
| 112:22 | 112:24 | F.R.E. 404(a) |
| 129:15 | 129:18 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 129:19 | 130:14 | Legal Conclusion |
| | | Speculation |
| 142:15 | 142:24 | Foundation/Lack of Personal Knowledge |
| 143:13 | 144:3 | Foundation/Lack of Personal Knowledge |
| 144:4 | 144:7 | Incomplete |

**LENZ, BRADLEY**                                        6/27/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 133:4 | 134:24 | F.R.E. 404(a) |
| 141:23 | 142:14 | Foundation/Lack of Personal Knowledge |
| 145:3 | 145:11 | Foundation/Lack of Personal Knowledge |

**MULLINS, JONATHAN**                                    6/28/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 14:22 | 29:18 | Relevance |
| 30:10 | 31:6 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 31:23 | 34:7 | Relevance |
| 34:8 | 37:2 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 37:3 | 39:14 | Relevance |
| 47:1 | 49:3 | Foundation/Lack of Personal Knowledge |
| 51:24 | 65:18 | Foundation/Lack of Personal Knowledge |
| 69:21 | 70:7 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 76:22 | 77:9 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 77:16 | 78:10 | Relevance |
| | | Foundation/Lack of Personal Knowledge |

# EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

**PIKE, J. ERIC**                                          **6/20/06**

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 10:3 | 12:10 | Relevance |
| 29:20 | 29:23 | Colloquy/Not Testimony |
| 33:17 | 34:10 | Relevance |
| 37:22 | 38:23 | Relevance |
| 43:4 | 43:12 | Relevance |
| 44:3 | 44:21 | Relevance |
| | | Speculation |
| 49:12 | 49:21 | F.R.E. 404(a) |
| 50:10 | 52:4 | F.R.E. 404(a) |
| 55:4 | 55:18 | Relevance |
| 56:13 | 57:2 | Colloquy/Not Testimony |
| 57:3 | 57:8 | Relevance |
| 68:7 | 70:8 | Relevance |
| 72:3 | 73:3 | Relevance |
| 73:13 | 73:24 | Relevance |
| 74:23 | 76:20 | Relevance |
| 77:3 | 77:13 | Relevance |
| 77:24 | 78:7 | Relevance |
| 79:21 | 81:10 | Relevance |
| 82:5 | 85:7 | Relevance |
| 85:15 | 86:19 | Relevance |
| 86:20 | 87:9 | Colloquy/Not Testimony |
| 100:7 | 100:17 | Relevance |
| 101:12 | 102:19 | Relevance |
| 103:24 | 104:16 | Relevance |
| | | Legal Conclusion |
| 134:7 | 135:13 | Speculation/Opinion |
| 155:21 | 156:5 | Legal Conclusion |
| 158:19 | 161:16 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 163:4 | 164:13 | Relevance |
| 165:6 | 166:10 | Relevance |
| 170:1 | 171:3 | Relevance |
| | | F.R.E. 403 |
| | | Foundation/Lack of Personal Knowledge |
| 178:24 | 180:14 | Relevance |
| 182:5 | 182:12 | Relevance |
| 183:8 | 185:11 | Relevance |
| 185:15 | 188:3 | Relevance |
| 197:12 | 200:19 | Relevance |
| 202:9 | 204:19 | Relevance |
| 205:3 | 205:14 | Relevance |
| 206:10 | 207:19 | Relevance |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| 207:20 | 207:24 | Relevance |
|--------|--------|-----------|
|  |  | Improper Partial Designation |
| 214:11 | 220:2 | Relevance |
| 220:3 | 220:25 | Relevance |
|  |  | Colloquy/Not Testimony |
| 221:1 | 223:6 | Relevance |
| 223:7 | 223:17 | Relevance |
|  |  | Colloquy/Not Testimony |
| 223:18 | 225:15 | Relevance |
| 227:22 | 228:13 | Relevance |
| 235:14 | 235:15 | Not Testimony |
| 283:21 | 284:1 | Relevance |
| 293:19 | 294:16 | Relevance |
| 295:16 | 295:17 | Relevance |
| 301:6 | 301:21 | Relevance |
| 314:17 | 315:6 | Speculation/Opinion |
| 316:13 | 316:25 | Speculation/Opinion |
| 321:11 | 321:21 | Speculation |
| 326:1 | 326:23 | Relevance |
| 345:22 | 349:5 | Relevance |
| 354:12 | 355:13 | Relevance |

**SHELTON, DAVID**                                    6/7/06

| Dubea's Designations | | Pike's Objections |
|--------|--------|-----------|
| 3:6 | 3:7 | Relevance |
| 16:14 | 63:17 | Relevance |

**STONE, MICHAEL**                                    5/3/06

| Dubea's Designations | | Pike's Objections |
|--------|--------|-----------|
| 8:12 | 8:14 | Relevance |
| 9:2 | 10:10 | Relevance |
| 10:19 | 10:21 | Relevance |
| 12:7 | 12:15 | Relevance |
| 26:2 | 29:12 | Relevance |
| 30:23 | 31:18 | Relevance |
| 34:8 | 35:23 | Relevance |
| 36:8 | 38:7 | Relevance |
| 38:8 | 40:9 | Relevance |
|  |  | Foundation/Lack of Personal Knowledge |
|  |  | Not within scope of 30(b)(6) |
| 40:15 | 45:2 | Relevance |
| 45:3 | 45:22 | Relevance |
|  |  | Foundation/Lack of Personal Knowledge |
|  |  | Not within scope of 30(b)(6) |

# EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| 45:23 | 46:9 | Relevance |
| 47:18 | 50:9 | Relevance |
| 52:5 | 59:18 | Relevance |
| 61:8 | 71:11 | Relevance |
| 72:2 | 75:1 | Relevance |
| 75:6 | 84:14 | Relevance |
| 84:15 | 84:20 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 84:21 | 85:10 | Relevance |
| 85:11 | 86:8 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 86:9 | 106:18 | Relevance |
| 107:6 | 110:21 | Relevance |
| | | Colloquy/Not Testimony |
| 110:22 | 115:3 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 115:4 | 115:19 | Relevance |
| 115:20 | 120:12 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 120:13 | 123:8 | Relevance |
| 123:9 | 126:9 | Relevance |
| | | Colloquy/Not Testimony |
| 126:10 | 130:10 | Relevance |
| 130:20 | 132:19 | Relevance |
| 132:20 | 133:17 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 133:18 | 136:8 | Relevance |
| 136:9 | 137:2 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 137:3 | 138:16 | Relevance |
| 138:17 | 138:23 | Relevance |
| | | Colloquy/Not Testimony |
| 138:24 | 140:6 | Relevance |
| 140:7 | 140:14 | Relevance |
| | | Colloquy/Not Testimony |
| 140:15 | 144:5 | Relevance |
| 144:6 | 144:10 | Relevance |
| | | Colloquy/Not Testimony |
| 144:11 | 149:3 | Relevance |
| 149:4 | 149:8 | Relevance |
| | | Colloquy/Not Testimony |
| 149:9 | 156:25 | Relevance |
| 157:1 | 157:5 | Relevance |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| | | Colloquy/Not Testimony |
| 157:6 | 157:12 | Relevance |
| 157:13 | 157:16 | Relevance |
| | | Colloquy/Not Testimony |
| 157:17 | 161:15 | Relevance |
| 161:16 | 164:11 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 164:12 | 164:24 | Relevance |
| 172:4 | 178:11 | Relevance |
| 178:12 | 178:15 | Relevance |
| | | Not Testimony |
| 178:16 | 180:4 | Relevance |
| 180:5 | 181:2 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(8) |
| 181:3 | 183:20 | Relevance |
| 183:21 | 184:16 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Not within scope of 30(b)(6) |
| 184:17 | 185:15 | Relevance |
| 189:15 | 197:17 | Relevance |
| 197:18 | 198:2 | Relevance |
| | | Colloquy/Not Testimony |
| 198:3 | 202:16 | Relevance |
| 202:17 | 202:24 | Relevance |
| | | Hearsay |
| 202:25 | 203:22 | Relevance |
| 204:3 | 213:24 | Relevance |
| 215:7 | 216:11 | Relevance |
| 220:18 | 221:20 | Relevance |
| 224:7 | 225:14 | Relevance |
| 227:25 | 237:4 | Relevance |
| | | Colloquy/Not Testimony |

**STROTHER, ROBERT**                                    6/16/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 46:5 | 46:16 | Speculation/Opinion |
| 58:4 | 59:15 | Speculation/Opinion |
| 70:8 | 70:18 | Speculation/Opinion |
| 79:5 | 79:25 | Speculation/Opinion |
| | | Opinion |
| 81:10 | 81:23 | Foundation/Lack of Personal Knowledge |
| | | Speculation/Opinion |
| 83:23 | 86:22 | Relevance |
| | | Speculation/Opinion |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| 127:2 | 127:8 | Hearsay |
|---|---|---|
| 128:7 | 128:8 | Hearsay |
| 132:15 | 135:2 | Relevance |
| 151:8 | 151:20 | Hearsay |
| 152:3 | 152:5 | Hearsay |
| 172:4 | 172:17 | Hearsay |
| 178:15 | 178:17 | Hearsay |
| 181:15 | 182:10 | Hearsay |
| 219:12 | 220:1 | Hearsay |
| 236:17 | 236:24 | Hearsay |
| 281:13 | 283:11 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |
| 283:20 | 283:24 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | F.R.E. 403 |

**STYSLINGER, MARK**                                      6/10/06

**Dubea's Designations   Pike's Objections**

| 46:1 | 46:7 | Relevance |
|---|---|---|
| 48:21 | 49:10 | Foundation/Lack of Personal Knowledge |
| 63:2 | 63:21 | Foundation/Lack of Personal Knowledge |
| 65:11 | 66:4 | Foundation/Lack of Personal Knowledge |
| 69:5 | 69:7 | Speculation/Opinion |
| 71:22 | 72:23 | Speculation/Opinion |
| 79:7 | 79:15 | Hearsay |
| 79:19 | 80:9 | Hearsay |
| 83:13 | 84:17 | Hearsay |
| 97:23 | 98:9 | Hearsay |
| 131:19 | 132:7 | Relevance |
| | | Opinion |
| 174:16 | 174:22 | Hearsay |
| 183:4 | 183:18 | Foundation/Lack of Personal Knowledge |

**THIBEAUX, SIMMY**                                      6/8/06

**Dubea's Designations   Pike's Objections**

| 27:4 | 27:10 | Hearsay |
|---|---|---|
| | | Foundation/Lack of Personal Knowledge |
| 42:18 | 42:20 | Relevance |
| | | F.R.E. 403 |
| 42:21 | 42:25 | Foundation/Lack of Personal Knowledge |
| | | Hearsay |
| 43:1 | 43:4 | Relevance |
| | | F.R.E. 403 |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| 70:22 | 71:14 | Hearsay |
| 71:15 | 71:21 | Foundation/Lack of Personal Knowledge |
| 72:11 | 72:16 | Hearsay |
| 73:19 | 74:6 | Hearsay |
| 74:7 | 75:8 | Relevance |
| 74:24 | 75:1 | Hearsay |
| 75:2 | 76:1 | Foundation/Lack of Personal Knowledge |
| 81:10 | 85:5 | Relevance |
| 85:6 | 85:10 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Opinion |
| 85:11 | 91:11 | Relevance |
| 96:20 | 102:9 | Relevance |
| 102:10 | 102:23 | Opinion |
| 103:10 | 103:24 | Opinion |
| 104:1 | 105:18 | Opinion |
| 107:15 | 107:19 | Opinion |
| 121:20 | 122:10 | Relevance |
| 125:7 | 126:3 | Relevance |
| | | Hearsay |
| | | Foundation/Lack of Personal Knowledge |
| 126:4 | 127:4 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 127:5 | 128:6 | Relevance |
| | | Hearsay |
| 128:7 | 128:16 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| | | Speculation |
| 128:20 | 129:17 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 129:22 | 131:4 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 131:5 | 131:14 | Relevance |
| 131:15 | 132:10 | Relevance |
| | | Hearsay |
| 132:11 | 133:15 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 134:16 | 136:21 | Relevance |
| 137:25 | 140:3 | Relevance |
| 140:4 | 141:20 | Relevance |
| | | Foundation/Lack of Personal Knowledge |
| 142:18 | 143:5 | Relevance |
| 144:1 | 145:3 | Relevance |
| | | F.R.E. 404(a) |
| 147:21 | 148:2 | Hearsay |
| | | Foundation/Lack of Personal Knowledge |
| 149:25 | 150:25 | Hearsay |
| 153:24 | 154:21 | Hearsay |

## EXHIBIT B
## PIKE'S OBJECTIONS TO DUBEA'S DEPOSITION DESIGNATIONS

|  |  |  |
|---|---|---|
|  |  | Foundation/Lack of Personal Knowledge |
| 154:25 | 155:5 | Opinion |
| 155:6 | 155:10 | Opinion |
|  |  | F.R.E. 404(a) |
| 155:11 | 155:20 | Relevance |
|  |  | Foundation/Lack of Personal Knowledge |
| 156:6 | 157:9 | Relevance |
|  |  | Hearsay |
|  |  | Foundation/Lack of Personal Knowledge |
| 174:12 | 177:17 | Relevance |
| 192:15 | 193:8 | Foundation/Lack of Personal Knowledge |

**TRIEDMAN, RUSSELL**                                    6/23/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 25:17 | 26:25 | Relevance |
| 27:19 | 29:2 | Relevance |
| 29:5 | 30:2 | Relevance |
| 34:17 | 38:6 | Relevance |
| 46:15 | 46:21 | Foundation/Lack of Personal Knowledge |
| 48:9 | 50:8 | Relevance |
| 52:7 | 52:18 | Relevance |
| 53:13 | 87:23 | Relevance |
| 110:4 | 114:6 | Relevance |
| 116:18 | 117:18 | Relevance |
| 120:19 | 121:23 | Relevance |
| 130:16 | 131:25 | Relevance |
| 132:14 | 150:16 | Relevance |
| 152:13 | 153:4 | Relevance |
| 158:21 | 160:20 | Relevance |
| 163:13 | 165:22 | Relevance |
| 168:19 | 168:25 | Relevance |
| 201:8 | 201:18 | Foundation/Lack of Personal Knowledge |
| 221:4 | 221:15 | Relevance |
| 237:18 | 242:25 | Relevance |
| 244:5 | 245:5 | Relevance |
| 247:5 | 252:21 | Relevance |
| 254:19 | 256:20 | Relevance |

**WEINSTEIN, JON**                                    6/27/06

| Dubea's Designations | | Pike's Objections |
|---|---|---|
| 6:20 | 7:5 | Relevance |
| 9:7 | 26:5 | Relevance |
| 26:6 | 27:23 | Relevance |
|  |  | Authenticity |